# Exhibit 6

# SECRETARY OF STATE

**NANCY LANDRY**
SECRETARY OF STATE



P.O. BOX 94125
BATON ROUGE, LA 70804-9125

June 25, 2025

Ms. Brianna Schletz
Executive Director
U.S. Election Assistance Commission
633 3rd St. NW, Suite 200
Washington, DC 20001

Re:     Notice of Changes to Voter Eligibility Requirements and Request for Modification to Louisiana-Specific Instructions on the National Mail Voter Registration Application Form

Dear Ms. Schletz,

On January 30, 2025, on behalf of the State of Louisiana and the chief election official, we submitted a notice of changes to voter eligibility requirements in Louisiana and a request for modification to the Louisiana-specific instructions on the National Mail Voter Registration Application Form ("Federal Form"). An amended and supplemental request was submitted on February 24, 2025, to include additional modifications to the state-specific instructions to account for the mandatory search fields required to utilize certain databases that will assist State election officials with assessing the eligibility of voter registration applicants. On May 17, 2025, Louisiana asked the EAC to pause its review of our request to provide an opportunity for the State to submit additional evidentiary information relevant to our request. We now ask that the EAC resume its review of our request and consider the additional information provided herein and attached hereto, including supplemental Louisiana election statistics data. This information is submitting, in part, in response to federal Executive Order 14,248, "Preserving and Protecting the Integrity of American Elections," and the Order granting in part and denying in part the motions for preliminary injunction in the *League of United Latin American Citizens, et al. v. Executive Office of the President, et al.* consolidated cases.[1] We are also supplementing this request to include an additional change in Louisiana law that is required for the State to process voter registration applications. This change in law triggers a new request for revisions to the State-specific instructions, which has been added to the end of this letter.

As noted in our original request, the Louisiana Voter Registration Application also needs to be amended to include the changes requested herein. Because it is not feasible for Louisiana to maintain a dual voter registration system, it will be more efficient to amend the State form following the approval by the EAC of these changes to the Federal Form. To provide sufficient

---

[1] Order (Doc. No. 103), Case No. 25-cv-00946 (U.S.D.C.) (April 24, 2025).

time to implement revisions to the State form, we have requested an effective date of January 15, 2026, for the requested revisions, and a decision from the EAC no later than August 1, 2025.

## State-Specific Instructions for Box 6

*The requested modifications are identical to the modifications submitted in Louisiana's Amended Request for Modification to Louisiana-Specific Instructions dated February 24, 2025.*

Louisiana requests the following revisions, identified as Option 1(A), to the state-specific instructions in order to comply with Act 500 and the National Voter Registration Act ("NVRA"). I am also including an alternate revision, identified as Option 1(B), which is the same as Option 1(A) except that the place of birth and unique immigration identifier would be attached as a separate document instead of being written in Box 6. I am including Option 1(B) for consideration only in the event that it is determined that Box 6, in its current or revised format, cannot accommodate an applicant's ID number, place of birth, and unique immigration identifier, as applicable.

In addition to the changes required to comply with Act 500, Louisiana is also requesting certain stylistic revisions to the instructions to improve readability for the applicant by ensuring constituency in the use of "you" and "your" when referring to the applicant.

- **Option 1(A).** Revise the current Louisiana-specific instruction number 6 as follows (deletions shown as strikethrough and new text shown as underlined):

  "6.ID Number. You must provide your Louisiana driver's license number or Louisiana special identification card number, if issued. If not issued, you must provide at least the last four digits of your social security number, if issued. The full social security number may be provided on a voluntary basis. If ~~the applicant~~ you do not have ~~has neither~~ a Louisiana driver's license, a Louisiana special identification card, or a social security number, ~~the applicant shall~~ you must attach one of the following items to ~~his~~ your application: (a) a copy of a current and valid photo identification; or (b) a copy of a current utility bill, bank statement, government check, paycheck, or other government document that shows your ~~the~~ name and address ~~of applicant~~. In addition to the above information, you shall also provide in box 6, if applicable, your unique immigration identifier (e.g. USCIS/Alien Registration Number; Form I-94, Arrival/Departure Record, number; Student and Exchange Visitor Information System (SEVIS) ID number; Naturalization/Citizenship Certificate Number; or Card Number/I-797 Receipt Number). If you do not have a unique immigration number, you shall provide in box 6 your place of birth (State/Province, Country); sex; and if known, your mother's maiden name (last name before marriage). Neither the registrar nor the Department of State shall disclose the social security number of a registered voter or circulate the social security numbers of registered voters on commercial lists (R.S. 18:104 and

2

154; 42 U.S.C. § 405)."

- **Option 1(B)**. Revise the current Louisiana-specific instruction number 6 as follows (deletions shown as strikethrough and new text shown as underlined):

"6.ID Number. You must provide your Louisiana driver's license number or Louisiana special identification card number, if issued. If not issued, you must provide at least the last four digits of your social security number, if issued. The full social security number may be provided on a voluntary basis. If ~~the applicant has~~ you do not have ~~neither~~ a Louisiana driver's license, a Louisiana special identification card, or a social security number, ~~the applicant shall~~ you must attach one of the following items to ~~his~~ your application: (a) a copy of a current and valid photo identification; or (b) a copy of a current utility bill, bank statement, government check, paycheck, or other government document that shows your ~~the~~ name and address ~~of applicant~~. In addition to the above information, you must also attach a separate document that legibly states your place of birth (State/Province, Country); your sex; if applicable, your unique immigration identifier (e.g. USCIS/Alien Registration Number; Form I-94, Arrival/Departure Record, number; Student and Exchange Visitor Information System (SEVIS) ID number; Naturalization/Citizenship Certificate Number; or Card Number/I-797 Receipt Number); and, if known, your mother's maiden name (last name before marriage). Neither the registrar nor the Department of State shall disclose the social security number of a registered voter or circulate the social security numbers of registered voters on commercial lists (R.S. 18:104 and 154; 42 U.S.C. § 405)."

## Justification for Revisions to the State-Specific Instructions for Box 6

The revisions requested to Louisiana's state-specific instructions for Box 6 are necessary to implement Act 500 and enable State election officials to assess the eligibility of the applicant and to administer voter registration and other parts of the election process.[2] They will also improve the speed and efficiency through which voter registration applications can be processed, thereby increasing the number of citizens who register to vote in elections while minimizing the burden on all voter registration applicants.

Election integrity is of critical importance to Louisiana, and the State seeks to verify the citizenship of registration applicants as a part of its assessment of voter eligibility. With information readily known or obtainable by registration applicants, Louisiana can verify citizenship. While information provided on the current Federal Form allows State election officials to verify the citizenship of many registration applicants, it is insufficient to assess the eligibility of every Louisiana applicant. The additional information that Louisiana is seeking through the modification of its State-specific instructions will allow Louisiana to determine the

---

[2] *See* 42 U.S.C. § 1973gg–7(b)(1).

3

voter eligibility of applicants that it cannot assess with information currently provided on the Federal Form.

The importance of verifying citizenship can be demonstrated using existing data on noncitizen voters registered to vote in Louisiana. Between the years 2017-2024, 124 registered voters were identified as potential noncitizens. Voters flagged as potential noncitizens were challenged in accordance with La. R.S. 18:193, which requires the registrar of voters to send a notification to the registrant's address on file at the registrar's office. 97 of the 124 registrants challenged as potential noncitizens pursuant to La. R.S. 18:193 had their names removed from the list of eligible voters for failure to appear before a registrar to show cause demonstrating eligibility.

While the number of noncitizens identified as registered to vote in Louisiana was small, many state and local elections in Louisiana have been decided by very narrow margins. Between 2021-2024, 362 Louisiana state and local elections were decided by less than 30 votes, and 180 of those elections were decided by less than 15 votes.[3] Given these statistics, a vote by a person who is not eligible to vote has the real potential to affect the outcome of Louisiana state and local elections. Additionally, as noted above, prior to 2024, Louisiana election officials were not able to use OMV data to verify citizenship for every voter registration applicant. Louisiana election officials also did not have access to the SAVE system to verify citizenship.[4] As a result, the number of noncitizens registered to vote in Louisiana could be higher.

Louisiana has an indisputable interest in preventing election fraud and preserving the integrity of its election process.[5] Ensuring that only eligible U.S. citizens are voting is a legitimate state interest and an important aspect of election integrity.[6] Underscoring the critical state interest of election integrity, the Supreme Court has recognized that "fraud can affect the outcome of a close election, and fraudulent votes dilute the right of citizens to cast ballots that carry appropriate weight. Fraud can also undermine public confidence in the fairness of elections and the perceived legitimacy of the announced outcome."[7] It is therefore necessary for Louisiana to take all reasonable and prudent steps to verify the citizenship of registration applicants to assess their eligibility to vote.

Under the NVRA, a State may request that the EAC add a state-specific instruction to the Federal Form.[8] Courts have held that the state-specific instructions may only require such identifying information and other information "as is necessary" to enable the State election official to assess the eligibility of the applicant and to administer voter registration and other parts of the election process. In *Arizona v. Inter Tribal Council of Arizona, Inc.*, the U.S. Supreme Court held that an Arizona law that amended the State's election code to require county

---

[3] *See* Declaration of Sherri Hadskey.

[4] Louisiana has recently been provided with access to the SAVE system; however, SAVE is not yet being used for voter registration purposes.

[5] *See Purcell v. Gonzalez*, 549 U.S. 1, 4 (2006) ("A State indisputably has a compelling interest in preserving the integrity of its election process.").

[6] *See Crawford v. Marion County Election Bd.*, 553 U.S. 181, 196 (2008) ("There is no question about the legitimacy or importance of the State's interest in counting only the votes of eligible voters.").

[7] *Brnovich v. Democratic Nat'l Comm.*, 594 U.S. 647, 672 (2021).

[8] 52 U.S.C. § 20508(a).

recorders to reject any application for registration that is not accompanied by satisfactory evidence of United States citizenship was preempted by the NVRA's mandate that States "accept and use" the Federal form.[9] The Court further concluded that the NVRA "does not preclude the States from denying registration based on information in their possession establishing the applicant's ineligibility."[10] Because the NVRA provides that the Federal Form may require such information that is necessary to enable the State to assess the eligibility of the applicant, the Court held that a State may request that the EAC alter the Federal Form to include information the State deems necessary to determine eligibility and may seek judicial review of the EAC's decision under the Administrative Procedure Act.[11]

Louisiana is actively working with the OMV, Louisiana Department of Public Health ("LDH"), the U.S. Citizenship and Immigration Services ("USCIS"), the National Association of Public Health Statistics and Information Systems ("NAPHSIS"), and custodians of other available databases to increase its access to existing information that will assist State election officials to assess the eligibility of voter registrants, administer voter registration and other parts of the election process, and comply with State law. Louisiana's coordination with OMV and LDH includes prospective citizenship verification of voter registration applicants using existing information in their databases. The OMV recently updated its internal procedures for documenting lawful permanent resident status in its records, which will improve Louisiana's ability to assess the eligibility of registrants.[12] OMV is also updating its internal operating system and databases, which are more than 50 years old, and the modernized system is anticipated to improve data sharing with State election officials, including data used to verify voter eligibility. It is unclear how long this process will take or whether OMV has sufficient funding to complete the upgrades.

Additional databases can fill the citizen verification gaps in OMV and LDH data. Some of these databases require additional information to run the searches, *e.g.* immigration enumerator, mother's maiden name, sex, and place of birth. Access to these databases will allow State election officials to determine eligibility using readily known or obtainable information provided by applicants while minimizing the burden on all voter registration applicants. The verification procedure Louisiana seeks to implement imposes obligations on State election officials to confirm eligibility in the first instance and is designed to reduce the number of voter registration applicants who will receive a verification letter from the registrar of voters requesting additional information to assess eligibility. In other words, voter registration applicants will not be required to provide documentary proof of citizenship with the Federal Form, *e.g.* a birth certificate, U.S. passport, certificate of naturalization, Native American tribal document, or military identification card. Instead, Louisiana is requesting information that should be readily known or obtainable, including an immigration enumerator (as applicable), place of birth, sex, and mother's maiden name. Providing this readily known or obtainable information imposes a de minimis burden, if any, on applicants and shifts nearly all of the burden to State election officials who will determine eligibility using the information provided.

---

[9] 570 U.S. 1 (2013).

[10] *Id.* at 15.

[11] *Id.* at 20.

[12] Prior policies and internal procedures did not flag permanent resident status, making OMV citizenship records insufficient for determining citizenship in some instances.

5

Verification procedures that impose obligations on state election officials to confirm eligibility in the first instance present only a de minimis, if any, burden on voters and therefore do not run afoul of federal law.[13] And the Supreme Court has held that preventing fraud is a legitimate state interest.[14] Louisiana's plan for implementing Act 500 represents a tailored approach to preventing fraud and preserving the integrity of the election process while minimizing unnecessary burdens on voter registration applicants.

### New Requested Revision to State-Specific Instructions for Box 7

Act 1 of the 2024 First Extraordinary Session of the Louisiana Legislature amended La. R.S. 18:410.1 − 410.10 to provide for a closed party primary system of elections for certain offices, including an office of senator or representative in the United States Congress, justice of the Louisiana Supreme Court, the State Board of Elementary and Secondary Education, and the Louisiana Public Service Commission. As a result, Louisiana is requesting a revision to the Federal Form to update the State-specific instructions relative to party affiliation to reflect the new closed party primary system for these offices. The effective date of these changes is January 1, 2026; therefore, this notice is timely.

Louisiana requests the following revision to Box 7 of the Federal Form (new text shown as underlined):

> 7. Choice of Party. If you do not list a party affiliation, you may not be able to vote in the Presidential Preference Primary, closed party primary elections, and party committee elections. Political party affiliation is not required for any other election.

This request supplements the information in our January 30, 2025, and February 24, 2025, correspondence to your office. For ease of review, this supplemental request includes the original Declaration of Secretary Landry (submitted with the January 30, 2025, request) and an updated Declaration of Commissioner Hadskey. It also requests one additional revision to Box 7 of the Louisiana-specific instructions. Your prompt consideration of this request is appreciated. I am available to answer any questions that may come up during your or the Commissioners review of this request.

Sincerely,

Catherine Newsome
First Assistant Secretary of State
Executive Division
Secretary of State Nancy Landry
Phone: (225) 362-5101
Email: catherine.newsome@sos.la.gov

---

[13] *See generally Burdick v. Takushi*, 504 U.S. 428, 433 (1992), *citing Anderson v. Celebrezze*, 460 U.S. 780, 788-89 (1983) (a court considering a challenge to a state election law must weigh "the character and magnitude of the asserted injury to the rights protected by the First and Fourteenth Amendments that the plaintiffs seek to vindicate" against "the precise interests put forward by the State as justifications for the burden imposed by its rule....").
[14] *Brnovich*, 594 U.S. 647, 672 (2021).

## DECLARATION OF NANCY LANDRY

I, Nancy Landry, hereby state, under penalty of perjury, that the following information is true to my knowledge, information, and belief:

1. I am over the age of 18 years, competent to testify to the matters contained herein, and make this declaration based upon my personal knowledge and experience.

2. I am Louisiana's Secretary of State, having been elected on November 18, 2023. Prior to being elected as Secretary of State, I served as the First Assistant Secretary of State for four years, where I advised the previous Secretary of State on policy and legislative matters. In 2021, I was certified as an Elections Registration Administrator.

3. Louisiana law requires applicants seeking to register to vote in Louisiana to be citizens of Louisiana and of the United States. La. Const. art. 1, sec. 10; La. R.S. 18:102. In 2022, the Louisiana Legislature passed a constitutional amendment establishing United States citizenship as a requirement to register to vote. *See* Act 279 of the 2022 Regular Session of the Louisiana Legislature. This amendment was approved by 73 percent of Louisiana voters voting in the December 10, 2022, election. The constitutional amendment was subsequently codified in statute through Act 500 of the 2024 Regular Session of the Louisiana Legislature.

4. In 1993, the United States Congress passed the National Voter Registration Act ("NVRA"). 42 U.S.C. § 1973gg *et seq., transferred to* 52 U.S.C. § 20501 *et seq.* The NVRA requires the Elections Assistance Commission ("EAC") to develop a mail voter registration application form (the "Federal Form") in consultation with the chief election officers of the States. 52 U.S.C. 20508(a)(2). The Federal Form does not require applicants to provide evidence of citizenship but requires an attestation that the applicant is a citizen, and the applicant's signature under penalty of perjury. 52 U.S.C. § 20508(b)(2).

5. In 2002, the United States Congress passed the Help America Vote Act of 2002 ("HAVA"). 52 U.S.C. § 20901 *et seq.* HAVA requires the chief election officers of the States to maintain, in a

uniform and nondiscriminatory manner, a single, uniform, official, centralized, interactive computerized statewide voter registration list defined, maintained, and administered at the State level that contains the name and registration information of every legally registered voter in the State and assigns a unique identifier to each legally registered voter in the State (the "computerized list"). 52 U.S.C. § 21083(a)(1)(A). The computerized list is required to be coordinated with other agency databases within the State. *Id.*, § 21083(a)(1)(A)(iv). All voter registration information obtained by any local election official in the State must be electronically entered into the computerized list on an expedited basis at the time the information is provided to the local official. *Id.*, § 21083(a)(1)(A)(vi). The chief State election official provides such support as may be required so that local election officials are able to enter information as described in clause (vi). *Id.*, § 21083(a)(1)(A)(vii). The computerized list is also required to serve as the official voter registration list for the conduct of all elections for Federal office in the State. *Id.*, § 21083(a)(1)(A)(viii).

6. HAVA prohibits States from accepting or processing applications for voter registration for an election for Federal office unless the application meets the requirements of 52 U.S.C. § 21083(a)(5)(A)(i) or (ii). That subparagraph requires an applicant to include with their application their driver's license number or the last four digits of their social security number, or if an applicant does not have a driver's license or social security number, to be assigned a unique identifying number by States. States are also required to determine whether the information provided by an individual is sufficient to meet the requirements of the above-referenced subparagraph, in accordance with State law. The chief State election official and the official responsible for the State motor vehicle authority of a State are required to enter into an agreement to match information in the computerized list with information in the database of the motor vehicle authority to the extent required to enable each such official to verify the accuracy of the information provided on applications for voter registration. 52 U.S.C. § 21083(a)(5)(B)(i). The official responsible for

2

the State motor vehicle authority shall enter into an agreement with the Commissioner of Social Security under section 405(r)(9) of Title 42. *Id*, § 21083(a)(5)(B)(ii). 42 U.S.C. § 405(r)(9) authorizes the Commissioner of Social Security to share with the State driver's license agency whether the name, date of birth, and social security number of an individual provided to the Commissioner match the information contained in the Commissioner's records, and such individual is shown on the records of the Commissioner as being deceased.

7.   Louisiana law requires the Secretary of State to administer voter registration laws and to prescribe uniform rules, regulations, forms, and instructions to each registrar of voters. La. R.S. 18:18. The rules, regulations, forms, and instructions must be approved by the state Attorney General and are required to be consistent with the constitution and laws of the United States and Louisiana. *Id*. La. R.S. 18:104 requires the Secretary of State, subject to approval by the State Attorney General as to content, to prescribe the form used by each registrar and any other person authorized to accept voter registration applications. This statute sets forth the information required to be submitted with a voter registration application.

8.   In 2024, the Louisiana Legislature passed Act 500, which amended La. R.S. 18:104 to require each applicant to include with their voter registration application proof of United States citizenship. The requirements set forth in La. R.S. 18:104, including submission of proof of citizenship, enable Louisiana election officials to assess the eligibility of voter registration applicants and administer voter registration and other parts of the election process. A copy of Act 500 is attached hereto as Attachment A.

9.   The current process for verifying voter registration information in Louisiana is outlined in La. R.S. 18:101.1. That statute sets forth one process for applicants who have a Louisiana driver's license, Louisiana special identification card, or social security number and another process for applicants who do not have a Louisiana driver's license, Louisiana special identification card, or social security number.

3

10.  Applicants who have a Louisiana driver's license, Louisiana special identification card, or social security number must have their registration information verified to ensure the information provided matches information maintained by the Louisiana Department of Public Safety and Corrections, Office of Motor Vehicles ("OMV") or the Social Security Administration ("SSA"), as authorized under HAVA. La. R.S. 18:101.1(A). If a match is made, the registrar of voters adds the applicant to the official list of voters and sends notice of registration to the applicant. If a match cannot be made, the registrar of voters notifies the applicant in writing that the applicant has ten days from the date the verification letter was mailed to respond and appear in person at the registrar's office to prove his identity and eligibility in order to be added to the official list of voters. *Id.*

11.  Applicants who do not have a Louisiana driver's license, Louisiana special identification card, or social security number must have their information verified with a copy of a current and valid photo identification or a copy of a current utility bill, bank statement, government check, paycheck, or other government document that shows the name and address of the applicant. La. R.S. 18:101.1(B). This secondary information enables Louisiana election officials to determine the identity and residence of the applicant, but it does not result in the submission of information sufficient to determine citizenship for all applicants. For example, if the name submitted with the voter registration application does not match OMV or SSA records, then citizenship status is unlikely to be verified. Applicants without a Louisiana driver's license, Louisiana special identification card, or social security number are unlikely to match the records of the OMV or SSA. Additionally, SSA records are not always reliable for determining citizenship; the database does not return an exact match for every applicant based solely on the last four digits of the social security number, instead sometimes returning non-matches or multiple matches.[1]

---

[1] *See, e.g.* Help America Vote Verification ("HAVV") Transactions by State, listing the response options. https://www.ssa.gov/data/havv/. The HAVV dataset for 2024 shows that in Louisiana, there were a total of 12,419 HAVV transactions, of which 2,155 produced non-matches. https://www.ssa.gov/data/havv/havv-totals-2024.html.

4

12. Louisiana also operates a statewide voter registration computer system for the registration of voters throughout the State – the Election and Registration Information Network ("ERIN"), *i.e.* the computerized list required by HAVA. LAC 31:II.101. ERIN contains the name and voter registration information of every legally registered voter in Louisiana, and Louisiana election regulations require registrars to use the ERIN system for processing voter registration application forms that are received from OMV. LAC 31:II.101, 305.

13. It is not feasible for Louisiana to implement a dual registration system using one form for State elections and another for Federal elections. Accepting two different forms would require Louisiana to maintain two separate computerized databases, which would be overly burdensome, costly, and potentially increase the number of errors made during the voter registration process. However, because Louisiana law requires applicants to include with their voter registration application proof of United States citizenship, there is a real potential for Federal Form applications to conflict with the requirements of Louisiana law. This places our election officials in the unfortunate position of potentially being out of compliance with either the NVRA or State law while processing applications. These conflicting instructions can be avoided by revising the state-specific instructions on the Federal Form, allowing applicants to include additional types of unique identifiers on the Federal Form and place of birth information that would enable election officials to comply with State and Federal law when assessing the eligibility of applicants.

14. The state-specific instructions for Louisiana were amended on the Federal Form in 2012, authorizing applicants who do not have a Louisiana driver's license number, Louisiana special identification card number, or social security number to attach one of the following to their applications: (a) a copy of a current and valid photo identification; or (b) a copy of a current utility bill, bank statement, government check, paycheck, or other government document that shows the name and address of the applicant. This requirement in the current instruction demonstrates the feasibility of applicants attaching additional information to the Federal Form. The requested

revisions would similarly allow applicants to include or attach additional information to the existing Form.

15. Louisiana is currently coordinating with State and Federal agencies and non-governmental organizations to access additional databases through which voter eligibility checks can be performed (*e.g.* the Louisiana Electronic Event Registration System ("LEERS"), through the Louisiana Department of Health ("LDH"), the Systematic Alien Verification for Entitlements ("SAVE"), through the U.S. Citizenship and Immigration Services ("USCIS"), and the Electronic Verification of Vital Events ("EVVE") software, through the National Association of Public Health Statistics and Information Systems ("NAPHSIS")). These databases would allow Louisiana election officials to verify voter eligibility, including for applicants who do not have a Louisiana driver's license or special identification card, and therefore cannot be verified through existing OMV data, before sending verification letters to applicants requesting additional information to prove identity and eligibility. This would alleviate the burden on applicants for whom matches cannot be made using existing information (as outlined above) to appear in person to prove eligibility and increase the speed at which these applicants can be verified and added to the official list of voters. Both objectives meet the purposes of the NVRA, including increasing the number of citizens who register to vote in elections for Federal office; allowing Louisiana election officials to implement the NVRA in a manner that enhances the participation of eligible citizens as voters in elections for Federal office; protecting the integrity of the electoral process; and ensuring that accurate and current voter registration rolls are maintained.

16. In order for Louisiana to utilize the information in these databases to assess the eligibility of voter registration applicants and administer voter registration and other parts of the election process in a timely and cost-efficient manner, Louisiana election officials require applicants to submit the information necessary to perform such checks and match applicants to existing records. For additional information about the information required to access SAVE and NAPHSIS and for

6

statistics on Louisiana's 2024 voter registration applicants, please see Declaration of Sherri Wharton Hadskey, Louisiana Commissioner of Elections.

17. To achieve the above-stated goal, Louisiana submitted a letter to the EAC requesting revisions to Louisiana's state-specific instruction on the Federal Form. Louisiana will also need to amend the state voter registration application to ensure compliance with state law. Revising the state application form, obtaining approval from the Louisiana Attorney General, and training election officials is a lengthy process. My office will implement these revisions to the state voter registration form once the EAC approves Louisiana's request to revise the state-specific instructions for Louisiana on the Federal Form. This will ensure consistency in voter registration application requirements and reduce the time, effort, and resources that might be required to make multiple changes to comply with state and Federal law. These changes are also necessary to enable State election officials to assess the eligibility of voter registration applicants, administer voter registration and other parts of the election process, and comply with State law.

Pursuant to 28 U.S.C. § 1746, I declare under the penalty of perjury that the foregoing is true and correct to the best of my knowledge.

Executed on January 30, 2025, at Baton Rouge, Louisiana.

Nancy Landry
Louisiana Secretary of State

7

# Attachment A

ACT 500

2024 Regular Session

SENATE BILL NO. 436

BY SENATORS FESI, BASS, CLOUD, EDMONDS, HENRY, HODGES, MIGUEZ, MORRIS, SEABAUGH, STINE AND TALBOT



RECEIVED

MAY 3 1 2024

By:
Governor's Office

Time: 11:12 am

ORIGINATED

IN THE

SENATE

RECEIVED

JUN 1 4 2024

SECRETARY OF STATE
ELECTION SERVICES

S-213 (R/83)

SECRETARY OF THE SENATE

ACT 500

2024 Regular Session                                        **ENROLLED**

SENATE BILL NO. 436

BY SENATORS FESI, BASS, CLOUD, EDMONDS, HENRY, HODGES, MIGUEZ, MORRIS, SEABAUGH, STINE AND TALBOT

AN ACT

To amend and reenact R.S. 18:104(D) and to enact R.S. 18:102(A)(3), relative to voter registration; to provide relative to ineligible persons; to require proof of United States citizenship with an application for registration; to provide for an effective date; and to provide for related matters.

Be it enacted by the Legislature of Louisiana:

Section 1. R.S. 18:104(D) is hereby amended and reenacted and R.S. 18:102(A)(3) is hereby enacted to read as follows:

§102. Ineligible persons

A. No person shall be permitted to register or vote who is:

*     *     *

**(3) Not a citizen of the United States of America.**

*     *     *

§104. Application for registration; form

*     *     *

D.**(1)** The form shall include the questions "Are you a citizen of the United States of America?" and "Will you be 18 years of age on or before election day?" and the statement "If you checked 'no' in response to either of these questions, do not complete the form.".

Coding: Words which are ~~struck through~~ are deletions from existing law; words in **boldface type and underscored** are additions.

SB NO. 436                                                    **ENROLLED**

**(2) Each applicant shall include with his application proof of United States citizenship.**

\*     \*     \*

Section 2. This Act shall become effective on January 1, 2025.

_____
PRESIDENT OF THE SENATE

_____
SPEAKER OF THE HOUSE OF REPRESENTATIVES

_____
GOVERNOR OF THE STATE OF LOUISIANA

APPROVED: *Angélique Freel June 11, 2024*

Coding: Words which are ~~struck through~~ are deletions from existing law; words in **boldface type and underscored** are additions.

# DECLARATION OF SHERRI WHARTON HADSKEY

I, Sherri Warton Hadskey, hereby state, under penalty of perjury, that the following information is true to my knowledge, information, and belief:

1. I am over the age of 18 years, competent to testify to the matters contained herein, and make this declaration based upon my personal knowledge and experience.

2. I am the Commissioner of Elections, Election Division, Louisiana Office of the Secretary of State, and I have been in this position since August 2017. Prior to becoming the Commissioner of Elections, I worked in election administration for over 30 years. I began working in administration of elections in Louisiana in 1986 as a student worker for the Department of Elections and Registrations for the State of Louisiana and continued working in that Department until 2004 when the Department of Elections and Registration was abolished, and all of its functions were merged into the Office of the Secretary of State. I have been involved in election work in the areas of elections purchasing, registration, accounting, IT, and programming.

3. In 2005, I was appointed Director of Elections within the Office of the Secretary of State and served in that capacity until I was appointed Commissioner of Elections in 2017.

4. In 2005, I was a member of the committee that selected election equipment for the State of Louisiana, and my duties included implementation of the entire system for the State, including training all registrars of voters, clerks of court, and field staff personnel, oversight of acceptance, testing and delivery of all equipment, voter outreach on new equipment, and knowledge of the entire electronic system to program the machines.

5. In 2017, upon completion of a two-year educational curriculum for elections administrators, I received a certification as a Certified Elections Registration Administrator from The Election Center.

6. In January 2017, I received the Dunbar Award for Civil Service, which is the highest honor a classified employee can receive for service to the citizens of Louisiana.

7. Currently, in my position as the Commissioner of Elections in Louisiana, I have approximately 235 people working under my supervision all over the State in the fields of election

services, election field operation, and elections IT/programming. In the course and scope of my duties, I work closely with parish registrars of voters. We provide administrative support and direct assistance to the 64 registrars across the State, and we work closely with them on the administration of absentee by mail voting and early voting for each election. I do not have direct control over the parish registrars, but we work with them on the conducting of the annual canvass of registered voters and on the maintenance of lists for registration and other records.

8. As Commissioner of Elections, I am familiar with the procedures for registration and voting in this State. It is primarily my responsibility to ensure that the elections run on schedule, and that all deadlines for election administration are met. I also work with the Secretary of State to implement any election related laws, supervise the conduct of orderly, fair, and open elections, and ensure that elections in Louisiana are administered in such a way as to preserve the integrity of, and protect the public confidence in, the democratic process.

9. I am also responsible for implementing Act 500, which was enacted by the Louisiana Legislature during its 2024 Regular Session and requires voters to include proof of United States citizenship with their voter registration application. The requirements set forth in La. R.S. 18:104, as amended, enable Louisiana election officials to assess the eligibility of voter registration applicants and administer voter registration and other parts of the election process.

10. Prior to Act 500, other than limited instances of suspected noncitizenship, Louisiana did not independently verify citizenship of voter registration applicants and instead relied on truthful attestation of citizenship on the Federal Form. Examples of suspected noncitizenship include an applicant not checking "Yes" to the question "Are you a citizen of the United States of America?" on the Federal Form and evidence that an applicant asserted noncitizenship as a part of the qualification process for jury service.

11. Louisiana operates a statewide voter registration computer system for the registration of voters throughout the state – the Election and Registration Information Network ("ERIN"). ERIN contains the name and voter registration information of every legally registered voter in Louisiana, and Louisiana election regulations require the registrars of voters to use the ERIN system for

2

processing voter registration application forms that are received from the Louisiana Office of Motor Vehicles ("OMV"). LAC 31:II.101, 305. New applicants are added to the ERIN database, and registrars determine whether the registration information can be verified and the applicant is eligible to vote. If the registration information provided does not match information maintained by OMV or the Social Security Administration ("SSA"), the registrar of voters notifies the applicant in writing and provides the applicant ten days from the date on which the verification letter was mailed to respond to the verification letter with additional information. La. R.S. 18:101.1. If the registrar determines that the additional information provided by the applicant cannot be verified, the registrar notifies the applicant in writing that they have ten days from the date on which the final verification letter was mailed to appear in person to prove their identity. *Id*.

12. Applicants who do not have a Louisiana driver's license, Louisiana special identification card, or social security number must have their information verified with a copy of a current and valid photo identification or a copy of a current utility bill, bank statement, government check, paycheck, or other government document that shows the name and address of the applicant. *Id*. This secondary information enables Louisiana election officials to determine the identity and residence of the applicant, but it does not result in the submission of information sufficient to determine citizenship for all applicants. Applicants without a Louisiana driver's license, Louisiana special identification card, or social security number are unlikely to match the records of the OMV or SSA. SSA records are also not always reliable for determining citizenship because the SSA database does not return an exact match for every applicant based solely on the last four digits of the social security number, instead sometimes returning non-matches or multiple matches.[1]

13. According to information provided to me by the Administrator of Information Technology, Louisiana Office of the Secretary of State, in calendar year 2024, 217,759 individuals registered to vote in Louisiana. 193,612 applicants provided a Louisiana driver's license or special

---

[1] *See, e.g.* Help America Vote Verification ("HAVV") Transactions by State, listing the response options. https://www.ssa.gov/data/havv/. The HAVV dataset for 2024 shows that in Louisiana, there were a total of 12,419 HAVV transactions, of which 2,155 produced non-matches. https://www.ssa.gov/data/havv/havv-totals-2024.html.

identification card number and social security number; 12,294 applicants provided a Louisiana driver's license or special identification number but no social security number; 11,724 applicants provided only their social security number; and 129 applicants provided no Louisiana driver's license or special identification card number and no social security number. This means that while most applicants registering to vote in Louisiana can have their residency and identity verified using information available to election officials, approximately 5.4% of applicants in 2024 were likely required to submit additional information to the registrar of voters, either concurrent with submission of the application or after receipt of a verification letter, to have those components of eligibility assessed and verified.[2] Additional statistics for the years 2021-2023 are provided below:

**2021**

| Neither | SSNOnly | DLOnly | Both | Total Registrations | % of Applicants Likely Required to Submit Additional Information to Determine Eligibility |
|---------|---------|--------|------|---------------------|------------------------------------------------------------------------------------------|
| 29 | 4,260 | 1,328 | 79,573 | 55,190 | 7.78% |

**2022**

| Neither | SSNOnly | DLOnly | Both | Total Registrations | % of Applicants Likely Required to Submit Additional Information to Determine Eligibility |
|---------|---------|--------|------|---------------------|------------------------------------------------------------------------------------------|
| 42 | 7,888 | 3,550 | 95,921 | 107,401 | 7.38% |

**2023**

| Neither | SSNOnly | DLOnly | Both | Total Registrations | % of Applicants Likely Required to Submit Additional Information to Determine Eligibility |
|---------|---------|--------|------|---------------------|------------------------------------------------------------------------------------------|
| 30 | 6,092 | 2,709 | 78,483 | 87,314 | 7.01% |

14. As part of ongoing efforts to improve election integrity in Louisiana, Louisiana wants to ensure that election officials are complying with State law and the National Voter Registration Act ("NVRA"). This includes increasing the number of citizens who register to vote in elections and timely processing voter registration applications by reducing the number of applicants who require

---

[2] This includes voter registration applicants who did not submit a Louisiana driver's license or special identification card.

a verification letter. This can be accomplished by ensuring election officials can assess eligibility through multiple different data points and available databases.

15.  To accomplish this objective, Louisiana is currently coordinating with State and Federal agencies and non-governmental organizations to access additional databases through which voter eligibility checks can be performed (*e.g.* the Louisiana Electronic Event Registration System ("LEERS"), through the Louisiana Department of Health ("LDH"), the Systematic Alien Verification for Entitlements ("SAVE"), through the U.S. Citizenship and Immigration Services ("USCIS"), and the Electronic Verification of Vital Events ("EVVE") software, through the National Association of Public Health Statistics and Information Systems ("NAPHSIS")). These databases would allow Louisiana election officials to verify voter eligibility, including applicants who do not have a Louisiana driver's license or special identification card, and therefore cannot be verified through existing OMV data, before sending verification letters to applicants requesting additional information to prove identity and eligibility.

16.  LEERS is a web-based system that allows users to register and process vital records in Louisiana. It maintains records of births and deaths, among other things, and can be used to verify place of birth and other vital records' information for Louisiana citizens.

17.  According to the USCIS *Voter Registration and Voter List Maintenance Fact Sheet*,[3] SAVE verifies citizenship for citizens who have completed the naturalization process or who have acquired U.S. citizenship and applied for and received a Certificate of Citizenship from USCIS or a predecessor agency. SAVE searches federal immigration databases using identifiers input by the user agency from an applicant's immigration or citizenship documents, including A-number/USCIS Number and Naturalization/Citizenship Certificate Number. Historically, the SAVE system was not able to verify an individual's naturalized or acquired citizenship status using a social security number, driver's license number, U.S. passport number, Consular Report of Birth Abroad, or other non-DHS documentation. SAVE also cannot verify U.S. citizenship using only

---

[3]    Available    at    https://www.uscis.gov/save/current-user-agencies/guidance/voter-registration-and-voter-list-maintenance-fact-sheet.

5

the applicant's name and date of birth. Louisiana election officials will need to obtain and submit one or more citizenship or immigration enumerators along with the first and last name and date of birth of the applicant. State election officials must complete a SAVE Memorandum of Agreement with USCIS that identifies the legal authorities, processes, and requirements for verification of naturalized and acquired U.S. citizenship for voter registration, voter list maintenance, or both, and user agencies must agree to pay transaction charges. For non-Federal agencies, these charges were $1.50 per search for fiscal year 2025; however, as of April 1, 2025, SAVE has eliminated transaction charges for all state, local, tribal, and territorial government agencies using SAVE.[4]

18. NAPHSIS is a nonprofit organization that enables the secure exchange of U.S. public health data through a secure platform. Organizations, Federal agencies, and State and local agencies, including departments of motor vehicles, Medicaid offices, and elections offices can verify birth and death information for individuals using the EVVE software. EVVE is a query-based tool that allows organizations to verify or certify a known vital event by matching identity against U.S. birth certificate databases. The system sends real-time inquiries to participating states and jurisdictions to confirm information. The EVVE software cannot verify an individual's place of birth using an applicant's name, date of birth, social security number, driver's license number, or combination thereof. Louisiana election officials will need to obtain and submit place of birth, sex, and mother's maiden name along with the first and last name and date of birth of the applicant.

19. If other databases are used to verify citizenship using an applicant's citizenship or immigration enumerators, social security number, driver's license number, first and last name, date of birth, sex, and/or place of birth, the percentage of voter registration applicants who may receive a verification letter from the registrar of voters requesting additional information to assess eligibility will be reduced. For example, using the statistics from the years 2021-2024 to prospectively estimate the percentage of applicants who may receive a verification letter after the

---

[4] https://www.uscis.gov/save/about-save/transaction-charges.

6

new information requested on the Federal Form is used to verify eligibility, I estimate that the percentage of applicants receiving a verification letter will be reduced as follows:[5]

| Year | Percentage of applicants requiring follow-up information to determine eligibility |
|------|------|
| 2021 | .053% |
| 2022 | .039% |
| 2023 | .034% |
| 2024 | .059% |

20. Maintaining a dual registration system using one form for State elections and another for Federal elections would be overly burdensome and costly and is not feasible for Louisiana. It is critical to implement a voter registration process that allows our election officials to comply with the NVRA and state law, timely process voter registration applications, and assess the eligibility of voter registration applicants. While it is not common for Federal elections in Louisiana to be decided by a narrow vote, it is common for State and local elections to be decided by narrow margins. Attached is a report, identified as Supplemental Attachment A, for Louisiana State and local elections from 2021-2024. This report shows approximately 362 elections that were decided by less than 30 votes, and 180 elections that were decided by less than 15 votes. Because Louisiana election officials accept and use the Federal Form to register voters for State and Federal elections, the revisions to Louisiana's state-specific instructions on the Federal Form requested in Louisiana's letter to the EAC are necessary to enable State election officials to assess the eligibility of voter registration applicants, administer voter registration and other parts of the election process, and comply with State law.

---

[5] These statistics assume 100% match of information to citizenship verification databases. Percentages could be slightly higher if the results produce some non-matches but still drastically reduced from the percentages noted in the table in paragraph 12.

Pursuant to 28 U.S.C. § 1746, I declare under the penalty of perjury that the foregoing is true and correct to the best of my knowledge.

Executed on June 25th, 2025, at Baton Rouge, Louisiana.

Sherri Hadskey
Louisiana Commissioner of Elections

8

Louisiana Secretary of State
## Races with Close Results
For Election Date 04/24/2021 and Parish <Multiple> and Filter <Less Than or Equal To> and Vote Difference <60>

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** ACADIA-01 | | | | | | | | |
| Fire Protection District No. 7 Prop. No. 2 of 2 -- $25.00 Parcel Fee - BOC - 12 Yrs. | | | | | | | | |
| | | | | | 227 | 119 | 52.42 % | |
| | | | | | 227 | 108 | 47.58 % | 11 |

Case 3:26-cv-01191-TAD-KDM   Document 1-7   Filed 04/14/26   Page 27 of 291 PageID #: 139

# Races with Close Results

For Election Date 04/24/2021 and Parish <Multiple> and Filter <Less Than or Equal To> and Vote Difference <60>

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** ALLEN-02 | | | | | | | | |
| Recreation District No. 6 -- 5.50 Mills Continuation - BOC - 10 Yrs. | | | | | | | | |
| | | | | | 115 | 76 | 66.09 % | |
| | | | | | 115 | 39 | 33.91 % | 37 |
| Road District No. 3 -- 10.89 Mills Continuation - PJ - 10 Yrs. | | | | | | | | |
| | | | | | 115 | 82 | 71.30 % | |
| | | | | | 115 | 33 | 28.70 % | 49 |

Case 3:26-cv-01191-TAD-KDM   Document 1-7   Filed 04/14/26   Page 28 of 291 PageID #: 140

# Races with Close Results

For Election Date 04/24/2021 and Parish <Multiple> and Filter <Less Than or Equal To> and Vote Difference <60>

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** BOSSIER-08 | | | | | | | | |
| Police Jury District 1 Prop. No. 2 of 5 -- Wet/Dry-6%ConAlcoh. - PJ | | | | | | | | |
| | | | | | 620 | 319 | 51.45 % | |
| | | | | | 620 | 301 | 48.55 % | 18 |
| Police Jury District 1 Prop. No. 3 of 5 -- Wet/Dry-1/2%ConAlcoh. - PJ | | | | | | | | |
| | | | | | 616 | 333 | 54.06 % | |
| | | | | | 616 | 283 | 45.94 % | 50 |
| Police Jury District 1 Prop. No. 4 of 5 -- Wet/Dry-1/2%PkgAlcoh. - PJ | | | | | | | | |
| | | | | | 611 | 335 | 54.83 % | |
| | | | | | 611 | 276 | 45.17 % | 59 |

Case 3:26-cv-01191-TAD-KDM    Document 1-7    Filed 04/14/26    Page 29 of 291 PageID #: 141

# Races with Close Results

For Election Date 04/24/2021 and Parish <Multiple> and Filter <Less Than or Equal To> and Vote Difference <60>

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** CALCASIEU-10 | | | | | | | | |
| Councilman -- District A, City of Lake Charles | 1 to be Elected | | | | | | | |
| Morris | Mary | Y | DEM | | 1,266 | 646 | 51.03 % | |
| Ross | Dianna | N | DEM | | 1,266 | 620 | 48.97 % | 26 |
| Councilman -- District C, City of Lake Charles | 1 to be Elected | | | | | | | |
| Geyen | Rodney | Y | DEM | | 827 | 419 | 50.67 % | |
| Sam | Priscilla | N | DEM | | 827 | 408 | 49.33 % | 11 |

Case 3:26-cv-01191-TAD-KDM   Document 1-7   Filed 04/14/26   Page 30 of 291 PageID #: 142

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** LAFOURCHE-29 | | | | | | | | |
| Recreation District No. 1 -- 2 Mills - BOC - 10 Yrs. | | | | | | | | |
| | | | | | 536 | 291 | 54.29 % | |
| | | | | | 536 | 245 | 45.71 % | 46 |

Case 3:26-cv-01191-TAD-KDM    Document 1-7    Filed 04/14/26    Page 31 of 291 PageID #: 143

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** ST. HELENA-46 | | | | | | | | |
| Road District Number 6 -- 15 Mills Renewal - PJ - 10 Yrs. | | | | | | | | |
| | | | | | 98 | 68 | 69.39 % | |
| | | | | | 98 | 30 | 30.61 % | 38 |
| Sub-Road Dist. No. 1 of Road Dist. No. 2 -- 10.69 Mills Continuation - PJ - 10 Yrs. | | | | | | | | |
| | | | | | 132 | 66 | 50.00 % | |
| | | | | | 132 | 66 | 50.00 % | |

Case 3:26-cv-01191-TAD-KDM    Document 1-7    Filed 04/14/26    Page 32 of 291 PageID #: 144

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|-----------|-----------|---------|-------|--------|-------------|---------------------|----------------------|-----------------|

**PARISH:** TANGIPAHOA-53

Hammond Downtown Development District -- 14.16
Mills Renewal - BOC - 10 Yrs.

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|-----------|-----------|---------|-------|--------|-------------|---------------------|----------------------|-----------------|
| | | | | | 69 | 62 | 89.86 % | |
| | | | | | 69 | 7 | 10.14 % | 55 |

Case 3:26-cv-01191-TAD-KDM    Document 1-7    Filed 04/14/26    Page 33 of 291 PageID #: 145

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** WEST CARROLL-62 | | | | | | | | |
| Village of Kilbourne -- COP Elected to Appointed | | | | | | | | |
| | | | | | 66 | 39 | 59.09 % | |
| | | | | | 66 | 27 | 40.91 % | 12 |

Case 3:26-cv-01191-TAD-KDM    Document 1-7    Filed 04/14/26    Page 34 of 291 PageID #: 146

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH: WINN-64** | | | | | | | | |
| Police Juror -- District 7 | 1 to be Elected | | | | | | | |
| McLaren | "Frank" | Y | NOPTY | | 320 | 176 | 55.00 % | |
| Cox | Jesse Delane | N | REP | | 320 | 144 | 45.00 % | 32 |

Case 3:26-cv-01191-TAD-KDM   Document 1-7   Filed 04/14/26   Page 35 of 291 PageID #: 147

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** ACADIA-01 | | | | | | | | |
| Fire Protection District No. 1 Prop. No. 1 of 2 -- 4.83 Mills Renewal - BOC - 10 Yrs. | | | | | | | | |
| | | | | Approved | 171 | 100 | 58.48 % | |
| | | | | Approved | 171 | 71 | 41.52 % | 29 |
| Fire Protection District No. 1 Prop. No. 2 of 2 -- 3 Mills Renewal - BOC - 10 Yrs. | | | | | | | | |
| | | | | Approved | 172 | 105 | 61.05 % | |
| | | | | Approved | 172 | 67 | 38.95 % | 38 |

Case 3:26-cv-01191-TAD-KDM    Document 1-7    Filed 04/14/26    Page 36 of 291 PageID #: 148

# Races with Close Results

For Election Date 11/13/2021 and Parish <Multiple> and Filter <Less Than or Equal To> and Vote Difference <40>

Case 3:26-cv-01191-TAD-KDM   Document 1-7   Filed 04/14/26   Page 37 of 291 PageID #: 149

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** BOSSIER-08 | | | | | | | | |
| Mayor -- Town of Plain Dealing | 1 to be Elected | | | | | | | |
| Gay | Shavonda E. | N | NOPTY | Elected | 134 | 74 | 55.22 % | |
| Parrish | "Jim" | N | NOPTY | Defeated | 134 | 60 | 44.78 % | 14 |
| Fire Protection District No. 7 -- 23.9 Mills Renewal - BOC - 10 Yrs. | | | | | | | | |
| | | | | Approved | 148 | 85 | 57.43 % | |
| | | | | Approved | 148 | 63 | 42.57 % | 22 |

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** CADDO-09 | | | | | | | | |
| Member of School Board -- District 7 | 1 to be Elected | | | | | | | |
| Dixon | Darrin | Y | DEM | Elected | 995 | 514 | 51.66 % | |
| Smith | Linda Rasberry | N | DEM | Defeated | 995 | 481 | 48.34 % | 33 |

Case 3:26-cv-01191-TAD-KDM    Document 1-7    Filed 04/14/26    Page 38 of 291 PageID #: 150

# Louisiana Secretary of State
## Races with Close Results

For Election Date 11/13/2021 and Parish <Multiple> and Filter <Less Than or Equal To> and Vote Difference <40>

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** EVANGELINE-20 | | | | | | | | |
| Town of Mamou -- 12.45 Mills Renewal - M&BOA - 10 Yrs. | | | | | | | | |
| | | | | Defeated | 139 | 71 | 51.08 % | |
| | | | | Defeated | 139 | 68 | 48.92 % | 3 |

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** FRANKLIN-21 | | | | | | | | |
| Parishwide Proposition No. 1 of 2 -- 4.07 Mills Renewal - PJ - 5 Yrs. | | | | | | | | |
| | | | | Approved | 1,337 | 686 | 51.31 % | |
| | | | | Approved | 1,337 | 651 | 48.69 % | 35 |

Case 3:26-cv-01191-TAD-KDM    Document 1-7    Filed 04/14/26    Page 40 of 291 PageID #: 152

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** GRANT-22 | | | | | | | | |
| Town of Pollock Prop. No. 1 of 5 -- Wet/Dry - 6% Pkg. Alcoh. - BOA | | | | | | | | |
| | | | | Approved | 93 | 63 | 67.74 % | |
| | | | | Approved | 93 | 30 | 32.26 % | 33 |
| Town of Pollock Prop. No. 2 of 5 -- Wet/Dry - 6% Con. Alcoh. - BOA | | | | | | | | |
| | | | | Approved | 93 | 59 | 63.44 % | |
| | | | | Approved | 93 | 34 | 36.56 % | 25 |
| Town of Pollock Prop. No. 3 of 5 -- Wet/Dry - 1/2% Con. Alcoh. - BOA | | | | | | | | |
| | | | | Approved | 92 | 53 | 57.61 % | |
| | | | | Approved | 92 | 39 | 42.39 % | 14 |
| Town of Pollock Prop. No. 4 of 5 -- Wet/Dry - 1/2% Pkg. Alcoh. - BOA | | | | | | | | |
| | | | | Approved | 92 | 58 | 63.04 % | |
| | | | | Approved | 92 | 34 | 36.96 % | 24 |
| Town of Pollock Prop. No. 5 of 5 -- Wet/Dry - Restaurant - BOA | | | | | | | | |
| | | | | Approved | 93 | 54 | 58.06 % | |
| | | | | Approved | 93 | 39 | 41.94 % | 15 |

Case 3:26-cv-01191-TAD-KDM    Document 1-7    Filed 04/14/26    Page 41 of 291 PageID #: 153

# Louisiana Secretary of State
## Races with Close Results

For Election Date 11/13/2021 and Parish <Multiple> and Filter <Less Than or Equal To> and Vote Difference <40>

Case 3:26-cv-01191-TAD-KDM   Document 1-7   Filed 04/14/26   Page 42 of 291 PageID #: 154

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** LAFOURCHE-29 | | | | | | | | |
| Constable -- 2nd Justice of the Peace Court | 1 to be Elected | | | | | | | |
| Detillier | Todd | N | REP | Elected | 1,534 | 818 | 53.32 % | |
| Gambarella | Toby | N | NOPTY | Defeated | 1,534 | 260 | 16.95 % | |
| Comardelle | "Mike" | N | IND | Defeated | 1,534 | 237 | 15.45 % | 23 |
| Fire Protection District No. 8-B -- $75.00 Parcel Fee - BOC - 10 Yrs. | | | | | | | | |
| | | | | Approved | 128 | 69 | 53.91 % | |
| | | | | Approved | 128 | 59 | 46.09 % | 10 |

# Races with Close Results

For Election Date 11/13/2021 and Parish <Multiple> and Filter <Less Than or Equal To> and Vote Difference <40>

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** MOREHOUSE-34 | | | | | | | | |
| East Morehouse School District -- 9.44 Mills Renewal - SB - 10 Yrs. | | | | | | | | |
| | | | | Approved | 327 | 166 | 50.76 % | |
| | | | | Approved | 327 | 161 | 49.24 % | 5 |

Case 3:26-cv-01191-TAD-KDM    Document 1-7    Filed 04/14/26    Page 43 of 291 PageID #: 155

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|-----------|-----------|---------|-------|--------|-------------|---------------------|----------------------|-----------------|
| **PARISH:** RAPIDES-40 | | | | | | | | |
| Police Juror -- District I | 1 to be Elected | | | | | | | |
| Scott | Jay | N | DEM | Elected | 967 | 493 | 50.98 % | |
| Davis | June Johnson | N | DEM | Defeated | 967 | 474 | 49.02 % | 19 |
| Aldermen -- Town of Cheneyville | 1 to be Elected | | | | | | | |
| Crawford | Ruby | N | NOPTY | Elected | 98 | 63 | 64.29 % | |
| Daigrepont | Terry | N | REP | Defeated | 98 | 35 | 35.71 % | 28 |

Case 3:26-cv-01191-TAD-KDM    Document 1-7    Filed 04/14/26    Page 44 of 291 PageID #: 156

# Races with Close Results
For Election Date 11/13/2021 and Parish <Multiple> and Filter <Less Than or Equal To> and Vote Difference <40>

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** RICHLAND-42 | | | | | | | | |
| Mayor -- Town of Mangham | 1 to be Elected | | | | | | | |
| Killian | Anthony | Y | DEM | Elected | 136 | 81 | 59.56 % | |
| Mooney | "Nikki" | N | IND | Defeated | 136 | 55 | 40.44 % | 26 |
| Aldermen -- Town of Mangham | 2 to be Elected | | | | | | | |
| Vaughn | Pamela | N | DEM | Elected | 226 | 62 | 27.43 % | |
| Gregorie | Cole | N | NOPTY | Runoff | 226 | 54 | 23.89 % | |
| Ramsey | Andrea | Y | DEM | Runoff | 226 | 44 | 19.47 % | 10 |
| McQueen | David | N | REP | Defeated | 226 | 37 | 16.37 % | 17 |
| Bonvillian | Cade | N | IND | Defeated | 226 | 29 | 12.83 % | 25 |

Case 3:26-cv-01191-TAD-KDM   Document 1-7   Filed 04/14/26   Page 45 of 291 PageID #: 157

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** SABINE-43 | | | | | | | | |
| Road District No. 4, Ward 7 -- 13.88 Mills Continuation - PJ - 10 Yrs. | | | | | | | | |
| | | | | Defeated | 86 | 52 | 60.47 % | |
| | | | | Defeated | 86 | 34 | 39.53 % | 18 |

Case 3:26-cv-01191-TAD-KDM    Document 1-7    Filed 04/14/26    Page 46 of 291 PageID #: 158

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** ST. LANDRY-49 | | | | | | | | |
| Aldermen -- Village of Palmetto | 1 to be Elected | | | | | | | |
| Coulon | Debra Lynn | Y | NOPTY | Elected | 36 | 27 | 75.00 % | |
| Mouille | Lawrence "LJ" | N | REP | Defeated | 36 | 9 | 25.00 % | 18 |
| District No. 6 Public Works Commission -- 14.54 Mills Continuation - BOC - 10 Yrs. | | | | | | | | |
| | | | | Approved | 464 | 243 | 52.37 % | |
| | | | | Approved | 464 | 221 | 47.63 % | 22 |

Case 3:26-cv-01191-TAD-KDM    Document 1-7    Filed 04/14/26    Page 47 of 291 PageID #: 159

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|-----------|-----------|---------|-------|--------|-------------|---------------------|----------------------|-----------------|
| **PARISH:** ST. MARY-51 | | | | | | | | |
| Recreation Dist. No. 2 Prop No. 1 of 2 -- 13.34 Mills Renewal - BOC - 10 Yrs. | | | | | | | | |
| | | | | Approved | 56 | 45 | 80.36 % | |
| | | | | Approved | 56 | 11 | 19.64 % | 34 |
| Recreation Dist. No. 2 Prop No. 2 of 2 -- $2.55M Bond - BOC - 10 Yrs. | | | | | | | | |
| | | | | Approved | 55 | 43 | 78.18 % | |
| | | | | Approved | 55 | 12 | 21.82 % | 31 |

Case 3:26-cv-01191-TAD-KDM    Document 1-7    Filed 04/14/26    Page 48 of 291 PageID #: 160

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** TERREBONNE-55 | | | | | | | | |
| Recreation District No. 3A -- 7 Mills Renewal - BOC - 10 Yrs. | | | | | | | | |
| | | | | Defeated | 124 | 62 | 50.00 % | |
| | | | | Defeated | 124 | 62 | 50.00 % | |

Case 3:26-cv-01191-TAD-KDM    Document 1-7    Filed 04/14/26    Page 49 of 291 PageID #: 161

# Louisiana Secretary of State
# Races with Close Results

For Election Date 11/13/2021 and Parish <Multiple> and Filter <Less Than or Equal To> and Vote Difference <40>

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** UNION-56 | | | | | | | | |
| PW Consolidated School District No. 1 -- 15 Mills Renewal - SB - 10 Yrs. | | | | | | | | |
| | | | | Defeated | 2,364 | 1,197 | 50.63 % | |
| | | | | Defeated | 2,364 | 1,167 | 49.37 % | 30 |

# Louisiana Secretary of State
## Races with Close Results

For Election Date 11/13/2021 and Parish <Multiple> and Filter <Less Than or Equal To> and Vote Difference <40>

Case 3:26-cv-01191-TAD-KDM   Document 1-7   Filed 04/14/26   Page 51 of 291 PageID #: 163

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** VERNON-58 | | | | | | | | |
| Constable -- Justice of the Peace Ward 3 | 1 to be Elected | | | | | | | |
| McMahon | John | N | REP | Runoff | 352 | 173 | 49.15 % | |
| Riley | Isaac | N | REP | Runoff | 352 | 140 | 39.77 % | 33 |
| Road District No. Four Prop. No. 1 of 2 -- 5.77 Mills Continuation - PJ - 10 Yrs. | | | | | | | | |
| | | | | Approved | 170 | 97 | 57.06 % | |
| | | | | Approved | 170 | 73 | 42.94 % | 24 |
| Road District No. Four Prop. No. 2 of 2 -- 2.32 Mills Continuation - PJ - 10 Yrs. | | | | | | | | |
| | | | | Approved | 171 | 100 | 58.48 % | |
| | | | | Approved | 171 | 71 | 41.52 % | 29 |
| Road District No. Six Prop. No. 1 of 2 -- 15.75 Mills Renewal - PJ - 10 Yrs. | | | | | | | | |
| | | | | Approved | 133 | 86 | 64.66 % | |
| | | | | Approved | 133 | 47 | 35.34 % | 39 |
| Road District No. Six Prop. No. 2 of 2 -- 2.10 Mills Renewal - PJ - 10 Yrs. | | | | | | | | |
| | | | | Approved | 132 | 85 | 64.39 % | |
| | | | | Approved | 132 | 47 | 35.61 % | 38 |
| Road District No. Two Prop. No. 1 of 2 -- 13.26 Mills Renewal - PJ - 10 Yrs. | | | | | | | | |
| | | | | Approved | 538 | 271 | 50.37 % | |
| | | | | Approved | 538 | 267 | 49.63 % | 4 |
| Road District No. Two Prop. No. 2 of 2 -- 2.04 Mills Renewal - PJ - 10 Yrs. | | | | | | | | |
| | | | | Approved | 537 | 272 | 50.65 % | |
| | | | | Approved | 537 | 265 | 49.35 % | 7 |

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|-----------|------------|---------|-------|--------|-------------|---------------------|-----------------------|-----------------|
| **PARISH:** ALLEN-02 | | | | | | | | |
| Town of Oberlin -- 15 Mills - M&BOA - 10 Yrs. | | | | | | | | |
| | | | | | 172 | 104 | 60.47 % | |
| | | | | | 172 | 68 | 39.53 % | 36 |

Case 3:26-cv-01191-TAD-KDM    Document 1-7    Filed 04/14/26    Page 52 of 291 PageID #: 164

Case 3:26-cv-01191-TAD-KDM    Document 1-7    Filed 04/14/26    Page 53 of 291 PageID #: 165

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|-----------|-----------|---------|-------|--------|-------------|---------------------|----------------------|-----------------|
| **PARISH:** BIENVILLE-07 | | | | | | | | |
| Ward Seven Fire Protection District -- 5.13 Mills Continuation - BOC - 10 Yrs. | | | | | | | | |
| | | | | | 238 | 128 | 53.78 % | |
| | | | | | 238 | 110 | 46.22 % | 18 |

# Races with Close Results
For Election Date 12/11/2021 and Parish <Multiple> and Filter <Less Than> and Vote Difference <80>

Case 3:26-cv-01191-TAD-KDM   Document 1-7   Filed 04/14/26   Page 54 of 291 PageID #: 166

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** BOSSIER-08 | | | | | | | | |
| Town of Plain Dealing Prop. No. 1 of 5 -- Wet/Dry-6%PkgAlcoh. - M&BOA | | | | | | | | |
| | | | | | 99 | 69 | 69.70 % | |
| | | | | | 99 | 30 | 30.30 % | 39 |
| Town of Plain Dealing Prop. No. 2 of 5 -- Wet/Dry-6%ConAlcoh. - M&BOA | | | | | | | | |
| | | | | | 99 | 58 | 58.59 % | |
| | | | | | 99 | 41 | 41.41 % | 17 |
| Town of Plain Dealing Prop. No. 3 of 5 -- Wet/Dry-1/2%ConAlcoh. - M&BOA | | | | | | | | |
| | | | | | 99 | 62 | 62.63 % | |
| | | | | | 99 | 37 | 37.37 % | 25 |
| Town of Plain Dealing Prop. No. 4 of 5 -- Wet/Dry-1/2%PkgAlcoh. - M&BOA | | | | | | | | |
| | | | | | 97 | 64 | 65.98 % | |
| | | | | | 97 | 33 | 34.02 % | 31 |
| Town of Plain Dealing Prop. No. 5 of 5 -- Wet/Dry-Restaurant - M&BOA | | | | | | | | |
| | | | | | 99 | 59 | 59.60 % | |
| | | | | | 99 | 40 | 40.40 % | 19 |

# Races with Close Results
For Election Date 12/11/2021 and Parish <Multiple> and Filter <Less Than> and Vote Difference <80>

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** CATAHOULA-13 | | | | | | | | |
| Police Juror -- District 3 | 1 to be Elected | | | | | | | |
| McCormack | Deborah L. | Y | REP | | 278 | 137 | 49.28 % | |
| Duhon | Judia "Judy" | N | NOPTY | | 278 | 80 | 28.78 % | 57 |
| Tiser | John | N | REP | | 278 | 61 | 21.94 % | 76 |
| Consolidated School District No. 10 -- $3M Bond - SB - 20 Yrs. | | | | | | | | |
| | | | | | 429 | 225 | 52.45 % | |
| | | | | | 429 | 204 | 47.55 % | 21 |

Case 3:26-cv-01191-TAD-KDM    Document 1-7    Filed 04/14/26    Page 55 of 291 PageID #: 167

# Races with Close Results
For Election Date 12/11/2021 and Parish <Multiple> and Filter <Less Than> and Vote Difference <80>

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** EAST BATON ROUGE-17 | | | | | | | | |
| Chaneyville Fire Protection District No. 7 -- 10 Mills Renewal - MC - 10 Yrs. | | | | | | | | |
| | | | | | 181 | 122 | 67.40 % | |
| | | | | | 181 | 59 | 32.60 % | 63 |
| City of Baker School District -- 38.20 Mills Renewal - SB - 10 Yrs. | | | | | | | | |
| | | | | | 425 | 236 | 55.53 % | |
| | | | | | 425 | 189 | 44.47 % | 47 |
| Plantation Trace Crime Prev. and Imp. Dist. -- $300 Parcel Fee - BOC - 10 Yrs. | | | | | | | | |
| | | | | | 173 | 87 | 50.29 % | |
| | | | | | 173 | 86 | 49.71 % | 1 |

Case 3:26-cv-01191-TAD-KDM    Document 1-7    Filed 04/14/26    Page 56 of 291 PageID #: 168

# Races with Close Results

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|-----------|-----------|---------|-------|--------|-------------|---------------------|----------------------|-----------------|
| **PARISH:** IBERIA-23 | | | | | | | | |
| Squirrel Run Levee and Drainage Dist. -- 30 Mills - BOC - 10 Yrs. | | | | | | | | |
| | | | | | 150 | 104 | 69.33 % | |
| | | | | | 150 | 46 | 30.67 % | 58 |

Case 3:26-cv-01191-TAD-KDM    Document 1-7    Filed 04/14/26    Page 57 of 291 PageID #: 169

# Races with Close Results
For Election Date 12/11/2021 and Parish <Multiple> and Filter <Less Than> and Vote Difference <80>

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** NATCHITOCHES-35 | | | | | | | | |
| Consolidated School District No. 10 -- 20 Mills Renewal - SB - 10 Yrs. | | | | | | | | |
| | | | | | 197 | 128 | 64.97 % | |
| | | | | | 197 | 69 | 35.03 % | 59 |
| Consolidated School District No. 8 -- 7 Mills Renewal - SB - 10 Yrs. | | | | | | | | |
| | | | | | 188 | 131 | 69.68 % | |
| | | | | | 188 | 57 | 30.32 % | 74 |

Case 3:26-cv-01191-TAD-KDM    Document 1-7    Filed 04/14/26    Page 58 of 291 PageID #: 170

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** ORLEANS-36 | | | | | | | | |
| Councilmember -- District D | 1 to be Elected | | | | | | | |
| Green | Eugene | N | DEM | | 13,208 | 6,634 | 50.23 % | |
| Glover | Troy | N | DEM | | 13,208 | 6,574 | 49.77 % | 60 |
| Huntington Park Subdivision Improvement Dist. -- $350 Property Tax - CC - 8 Yrs. | | | | | | | | |
| | | | | | 119 | 79 | 66.39 % | |
| | | | | | 119 | 40 | 33.61 % | 39 |

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** OUACHITA-37 | | | | | | | | |
| Recall Gerald Brown, Sr. -- Mayor, Town of Richwood | | | | | | | | |
| | | | | | 254 | 153 | 60.24 % | |
| | | | | | 254 | 101 | 39.76 % | 52 |

Case 3:26-cv-01191-TAD-KDM    Document 1-7    Filed 04/14/26    Page 60 of 291 PageID #: 172

For Election Date 12/11/2021 and Parish <Multiple> and Filter <Less Than> and Vote Difference <80>

Case 3:26-cv-01191-TAD-KDM    Document 1-7    Filed 04/14/26    Page 61 of 291 PageID #: 173

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** RAPIDES-40 | | | | | | | | |
| Councilman -- District 4, City of Alexandria | 1 to be Elected | | | | | | | |
| Davidson | Catherine | Y | DEM | | 965 | 492 | 50.98 % | |
| Felter | Elizabeth "Lizzie" | N | DEM | | 965 | 473 | 49.02 % | 19 |
| Fifth Ward School District No. 51 -- 6.97 Mills Renewal - SB - 10 Yrs. | | | | | | | | |
| | | | | | 249 | 164 | 65.86 % | |
| | | | | | 249 | 85 | 34.14 % | 79 |
| Forest Hill School District No. 16 -- 7.07 Mills Renewal - SB - 10 Yrs. | | | | | | | | |
| | | | | | 114 | 85 | 74.56 % | |
| | | | | | 114 | 29 | 25.44 % | 56 |
| Lecompte-Lamourie-Woodworth School Dist. No. 57 -- $10M Bond - SB - 20 Yrs. | | | | | | | | |
| | | | | | 565 | 302 | 53.45 % | |
| | | | | | 565 | 263 | 46.55 % | 39 |
| Road District No. 1B -- 15 Mills Renewal - PJ - 10 Yrs. | | | | | | | | |
| | | | | | 93 | 63 | 67.74 % | |
| | | | | | 93 | 30 | 32.26 % | 33 |

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** VERNON-58 | | | | | | | | |
| Constable -- Justice of the Peace Ward 3 | 1 to be Elected | | | | | | | |
| McMahon | John | N | REP | | 357 | 202 | 56.58 % | |
| Riley | Isaac | N | REP | | 357 | 155 | 43.42 % | 47 |

Case 3:26-cv-01191-TAD-KDM    Document 1-7    Filed 04/14/26    Page 62 of 291 PageID #: 174

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** Multi-Parish | | | | | | | | |
| Chief of Police -- City of Eunice | 1 to be Elected | | | | | | | |
| LeBouef | Kyle | N | REP | | 2,493 | 1,376 | 55.19 % | |
| Andrepont | Cody | N | IND | | 2,493 | 563 | 22.58 % | |
| Guillory | Varden | N | IND | | 2,493 | 554 | 22.22 % | 9 |
| Chief of Police -- Town of Arnaudville | 1 to be Elected | | | | | | | |
| Ross | "Josh" | N | DEM | | 363 | 195 | 53.72 % | |
| Carriere | Joseph "JoJo" | N | DEM | | 363 | 95 | 26.17 % | |
| LeCompte | Eddy J. | Y | IND | | 363 | 73 | 20.11 % | 22 |
| Alderman at Large -- Town of Basile | 1 to be Elected | | | | | | | |
| Cortez | Carmen | N | REP | | 429 | 247 | 57.58 % | |
| Reed | Darrel | N | IND | | 429 | 94 | 21.91 % | |
| Ceaser-Rankins | Charetha | N | DEM | | 429 | 88 | 20.51 % | 6 |
| Alderman -- District 1, Town of Basile | 1 to be Elected | | | | | | | |
| Ceaser | Jessica L. | N | DEM | | 107 | 72 | 67.29 % | |
| Ortego | Chesly | N | REP | | 107 | 35 | 32.71 % | 37 |
| Alderman -- Ward 2, City of Eunice | 1 to be Elected | | | | | | | |
| Vallare | "Jackie JuJu" | N | DEM | | 588 | 213 | 36.22 % | |
| Simpson | Germaine | Y | DEM | | 588 | 193 | 32.82 % | 20 |
| Oglesby | Marion | N | DEM | | 588 | 182 | 30.95 % | 31 |
| Aldermen -- District 2, Town of Basile | 3 to be Elected | | | | | | | |
| Burgess | Kenny A. | Y | REP | | 738 | 169 | 22.90 % | |
| Cortez | Roger | N | REP | | 738 | 156 | 21.14 % | |
| Miller | Kristy | Y | REP | | 738 | 143 | 19.38 % | |
| Jenkins | John "JJ" | N | REP | | 738 | 107 | 14.50 % | 36 |
| Councilman -- District B, City of Shreveport | 1 to be Elected | | | | | | | |
| Brooks | Gary | N | DEM | | 5,429 | 2,157 | 39.73 % | |
| Carstensen | James | N | REP | | 5,429 | 1,380 | 25.42 % | |
| Thigpen | Mavice Hughes | N | DEM | | 5,429 | 1,380 | 25.42 % | |
| Councilman -- District 2, City of Broussard | 1 to be Elected | | | | | | | |
| Bonin | David M. | Y | REP | | 872 | 442 | 50.69 % | |
| Sharma | Charles | N | REP | | 872 | 430 | 49.31 % | 12 |

Case 3:26-cv-01191-TAD-KDM   Document 1-7   Filed 04/14/26   Page 63 of 291 PageID #: 175

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** ACADIA-01 | | | | | | | | |
| Member of School Board -- District 8 | 1 to be Elected | | | | | | | |
| Simar | Milton | Y | REP | | 2,705 | 1,368 | 50.57 % | |
| Thibodeaux | Yolanda | N | REP | | 2,705 | 1,337 | 49.43 % | 31 |
| Mayor -- City of Crowley | 1 to be Elected | | | | | | | |
| Monceaux | Chad | N | REP | | 3,749 | 1,177 | 31.40 % | |
| Monceaux | "Tim" | Y | REP | | 3,749 | 934 | 24.91 % | |
| Cradeur | "Clint" | N | REP | | 3,749 | 908 | 24.22 % | 26 |
| Mayor -- Village of Morse | 1 to be Elected | | | | | | | |
| Richard | Ray | Y | REP | | 263 | 147 | 55.89 % | |
| Primeaux | Eric | N | DEM | | 263 | 116 | 44.11 % | 31 |
| Alderman -- Ward 1, Town of Church Point | 1 to be Elected | | | | | | | |
| Malbrough | Gene | N | DEM | | 318 | 136 | 42.77 % | |
| Joseph | Certerra "Chops" | N | DEM | | 318 | 102 | 32.08 % | 34 |
| Semien | Christine | Y | DEM | | 318 | 80 | 25.16 % | 22 |
| Alderman -- Ward 3, City of Rayne | 1 to be Elected | | | | | | | |
| Doucet | Calise | Y | REP | | 658 | 334 | 50.76 % | |
| Conques | Jamie | N | REP | | 658 | 324 | 49.24 % | 10 |
| Alderman -- Ward 3, Division A, City of Crowley | 1 to be Elected | | | | | | | |
| Martin | Vernon "Step" | Y | DEM | | 837 | 419 | 50.06 % | |
| George | Christopher | N | IND | | 837 | 418 | 49.94 % | 1 |
| Alderman -- Ward 4, Town of Church Point | 1 to be Elected | | | | | | | |
| Wimberley | Dale | N | REP | | 278 | 140 | 50.36 % | |
| Thibodeaux | Skeat | N | REP | | 278 | 138 | 49.64 % | 2 |
| Aldermen -- Village of Estherwood | 3 to be Elected | | | | | | | |
| Broussard | Laney | N | REP | | 624 | 164 | 26.28 % | |
| Mouton | Michael "Mout" | N | REP | | 624 | 130 | 20.83 % | |
| Mire | Emily | Y | IND | | 624 | 117 | 18.75 % | |
| Smith | Stephen "Spot" | N | REP | | 624 | 114 | 18.27 % | 3 |
| Trahan | Jo Ann V. | Y | REP | | 624 | 99 | 15.87 % | 18 |

Case 3:26-cv-01191-TAD-KDM    Document 1-7    Filed 04/14/26    Page 64 of 291 PageID #: 176

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** ALLEN-02 | | | | | | | | |
| Mayor -- Village of Reeves | 1 to be Elected | | | | | | | |
| Guillory | "Chris" | Y | NOPTY | | 105 | 58 | 55.24 % | |
| Rion | Kelvin | N | REP | | 105 | 47 | 44.76 % | 11 |
| Chief of Police -- Town of Oberlin | 1 to be Elected | | | | | | | |
| Haynes | Grady K. | Y | DEM | | 644 | 327 | 50.78 % | |
| Courville | Wayne | N | REP | | 644 | 317 | 49.22 % | 10 |
| Fire Protection District No. 1 -- 6.47 Mills Continuation - PJ - 10 Yrs. | | | | | | | | |
| | | | | | 162 | 89 | 54.94 % | |
| | | | | | 162 | 73 | 45.06 % | 16 |

Case 3:26-cv-01191-TAD-KDM    Document 1-7    Filed 04/14/26    Page 65 of 291 PageID #: 177

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** ASSUMPTION-04 | | | | | | | | |
| Member of School Board -- Ward 5 | 1 to be Elected | | | | | | | |
| Hebert | Joshua | N | NOPTY | | 850 | 296 | 34.82 % | |
| Robertson | Jesse | Y | DEM | | 850 | 290 | 34.12 % | 6 |
| Blanchard | Amy | N | REP | | 850 | 264 | 31.06 % | 32 |
| Member of School Board -- Ward 6 | 1 to be Elected | | | | | | | |
| Washington | Daniel "Jack" | Y | DEM | | 868 | 349 | 40.21 % | |
| Nicholas | Ray "Nick" | N | DEM | | 868 | 275 | 31.68 % | |
| Franklin | Carl B. | N | DEM | | 868 | 244 | 28.11 % | 31 |

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** AVOYELLES-05 | | | | | | | | |
| Mayor -- Town of Mansura | 1 to be Elected | | | | | | | |
| Pickett | Kenneth | Y | DEM | | 447 | 260 | 58.17 % | |
| Elmer | Bo "Undertaker" | N | NOPTY | | 447 | 99 | 22.15 % | |
| Hayes | Sterling | N | DEM | | 447 | 88 | 19.69 % | 11 |
| Aldermen -- Town of Mansura | 5 to be Elected | | | | | | | |
| Bazert | Judy Augustine | Y | DEM | | 1,574 | 289 | 18.36 % | |
| Jackson | Bruce | Y | DEM | | 1,574 | 276 | 17.53 % | |
| James | Judy M. | N | DEM | | 1,574 | 251 | 15.95 % | |
| McKinley | Glenn Paul | N | DEM | | 1,574 | 230 | 14.61 % | |
| Perry | Rodrick "Poddgy" | Y | DEM | | 1,574 | 198 | 12.58 % | |
| Escude | Gaon Ethan | Y | NOPTY | | 1,574 | 185 | 11.75 % | 13 |

Case 3:26-cv-01191-TAD-KDM    Document 1-7    Filed 04/14/26    Page 67 of 291 PageID #: 179

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** BIENVILLE-07 | | | | | | | | |
| Member of School Board -- District 4 | 1 to be Elected | | | | | | | |
| Iverson | Darren B. | N | NOPTY | | 547 | 284 | 51.92 % | |
| Henry | Cheryl Love | N | DEM | | 547 | 263 | 48.08 % | 21 |
| Member of School Board -- District 6 | 1 to be Elected | | | | | | | |
| Guin | Christopher Colton | N | NOPTY | | 660 | 345 | 52.27 % | |
| Swint | Patricia Regina | N | IND | | 660 | 315 | 47.73 % | 30 |
| Aldermen -- Village of Saline | 2 to be Elected | | | | | | | |
| Branch | Brandy | N | IND | | 110 | 38 | 34.55 % | |
| Parker | Marvin "Buddy" | Y | NOPTY | | 110 | 38 | 34.55 % | |
| Rogers | Jimmie R. | Y | IND | | 110 | 34 | 30.91 % | 4 |
| Council Member -- District 1, Town of Arcadia | 1 to be Elected | | | | | | | |
| Harris | Deborah "Debbie" | N | NOPTY | | 204 | 112 | 54.90 % | |
| Harris | Lydia "Lottie" | Y | DEM | | 204 | 65 | 31.86 % | |
| Abney | Jerry "Slim" | N | NOPTY | | 204 | 27 | 13.24 % | 38 |
| Council Member -- District 3, Town of Arcadia | 1 to be Elected | | | | | | | |
| Pruitt | Joseph C. | Y | NOPTY | | 242 | 139 | 57.44 % | |
| Kyle | Glen | N | NOPTY | | 242 | 103 | 42.56 % | 36 |
| Council Member -- District 5, Town of Arcadia | 1 to be Elected | | | | | | | |
| Desai | Rita | N | REP | | 198 | 57 | 28.79 % | |
| Williams | Timothy | N | DEM | | 198 | 55 | 27.78 % | 2 |
| Johnson | Loura A. | N | NOPTY | | 198 | 44 | 22.22 % | 13 |
| Caskey | Vickery "Vicki" | N | IND | | 198 | 42 | 21.21 % | 15 |

Case 3:26-cv-01191-TAD-KDM   Document 1-7   Filed 04/14/26   Page 68 of 291 PageID #: 180

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** CADDO-09 | | | | | | | | |
| Mayor -- Village of Belcher | 1 to be Elected | | | | | | | |
| Fant | Jennifer | Y | REP | | 138 | 74 | 53.62 % | |
| McWhiney | "Christi" | N | REP | | 138 | 64 | 46.38 % | 10 |
| Mayor -- Village of Mooringsport | 1 to be Elected | | | | | | | |
| Moore | William | N | REP | | 201 | 80 | 39.80 % | |
| Coffman | Chester | Y | REP | | 201 | 63 | 31.34 % | 17 |
| Clark | Cynthia | N | REP | | 201 | 30 | 14.93 % | 33 |
| Gordon | Tyler | N | IND | | 201 | 28 | 13.93 % | 35 |
| Chief of Police -- Village of Belcher | 1 to be Elected | | | | | | | |
| Fant | Major | Y | REP | | 135 | 81 | 60.00 % | |
| Sparkman | Sam | N | REP | | 135 | 54 | 40.00 % | 27 |
| Alderman -- Ward  1, Town of Vivian | 1 to be Elected | | | | | | | |
| Martin | James | Y | DEM | | 114 | 72 | 63.16 % | |
| Miles | Glenn O. | N | NOPTY | | 114 | 42 | 36.84 % | 30 |
| Aldermen -- Village of Belcher | 3 to be Elected | | | | | | | |
| Brantly | Mallory | N | REP | | 349 | 85 | 24.36 % | |
| Scurlock | Peter | N | REP | | 349 | 82 | 23.50 % | |
| Crain | Catherine Spivey | N | REP | | 349 | 72 | 20.63 % | |
| Strahan | David | Y | DEM | | 349 | 67 | 19.20 % | 5 |
| Gorum | Katy Sparkman | N | IND | | 349 | 43 | 12.32 % | 29 |
| Aldermen -- Village of Gilliam | 3 to be Elected | | | | | | | |
| Luccous | Susan | N | IND | | 133 | 48 | 36.09 % | |
| Malone | Amy | Y | NOPTY | | 133 | 43 | 32.33 % | |
| Esque | Marjorie Lynn | N | NOPTY | | 133 | 23 | 17.29 % | |
| Bickmore | James A. | N | IND | | 133 | 19 | 14.29 % | 4 |

Case 3:26-cv-01191-TAD-KDM   Document 1-7   Filed 04/14/26   Page 69 of 291 PageID #: 181

# Louisiana Secretary of State
## Races with Close Results
For Election Date 11/08/2022 and Parish <Multiple> and Filter <Less Than> and Vote Difference <40>

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** CALCASIEU-10 | | | | | | | | |
| Member of School Board -- District 14 | 1 to be Elected | | | | | | | |
| Wallace | Desmond | Y | DEM | | 2,634 | 966 | 36.67 % | |
| Hebert | Jackie | N | REP | | 2,634 | 851 | 32.31 % | |
| Gauthier | Gregory | N | DEM | | 2,634 | 817 | 31.02 % | 34 |
| Mayor -- Town of Iowa | 1 to be Elected | | | | | | | |
| Hesse | Paul "Hounddog" | Y | NOPTY | | 875 | 333 | 38.06 % | |
| Watkins | Douglas Neal | N | IND | | 875 | 299 | 34.17 % | 34 |
| Council Member -- Division A, City of Westlake | 1 to be Elected | | | | | | | |
| Ellis Peterson | Lori | N | REP | | 1,360 | 423 | 31.10 % | |
| Hayes | "Skeeter" | Y | REP | | 1,360 | 406 | 29.85 % | 17 |
| Council Member -- Division C, City of Westlake | 1 to be Elected | | | | | | | |
| Rougeou | Clayton | N | REP | | 1,334 | 669 | 50.15 % | |
| Sacksteder | Brian | N | REP | | 1,334 | 343 | 25.71 % | |
| Trimm | William "Bill" | N | REP | | 1,334 | 322 | 24.14 % | 21 |
| Councilman -- District 3, City of DeQuincy | 1 to be Elected | | | | | | | |
| Smith | Cameron | N | REP | | 215 | 114 | 53.02 % | |
| Mueller | Laurie | N | REP | | 215 | 101 | 46.98 % | 13 |

Case 3:26-cv-01191-TAD-KDM   Document 1-7   Filed 04/14/26   Page 70 of 291 PageID #: 182

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH: CALDWELL-11** | | | | | | | | |
| Mayor -- Village of Grayson | 1 to be Elected | | | | | | | |
| Stowe | Wanda Mills | N | REP | | 178 | 98 | 55.06 % | |
| Bandy | Kim Kinnison | Y | REP | | 178 | 80 | 44.94 % | 18 |
| Council Members -- Village of Grayson | 3 to be Elected | | | | | | | |
| McCoy | Jean "Jeannie" | N | REP | | 447 | 125 | 27.96 % | |
| Sinclair | Hannah Masoner | Y | NOPTY | | 447 | 102 | 22.82 % | |
| Carter | Dwayne | N | REP | | 447 | 86 | 19.24 % | |
| Winstead | Shyann | N | REP | | 447 | 76 | 17.00 % | 10 |
| Smith | Linda M. | N | DEM | | 447 | 58 | 12.98 % | 28 |

Case 3:26-cv-01191-TAD-KDM    Document 1-7    Filed 04/14/26    Page 71 of 291 PageID #: 183

# Louisiana Secretary of State
## Races with Close Results
For Election Date 11/08/2022 and Parish <Multiple> and Filter <Less Than> and Vote Difference <40>

Case 3:26-cv-01191-TAD-KDM   Document 1-7   Filed 04/14/26   Page 72 of 291 PageID #: 184

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** CATAHOULA-13 | | | | | | | | |
| Member of School Board -- District 2 | 1 to be Elected | | | | | | | |
| Blaney | J.M. "Jimmy" | N | REP | | 431 | 324 | 75.17 % | |
| Martin | Idee Jane | Y | REP | | 431 | 55 | 12.76 % | |
| Little | Betty "Marcie" | N | REP | | 431 | 52 | 12.06 % | 3 |
| Alderman -- District 1, Town of Jonesville | 1 to be Elected | | | | | | | |
| Gayden | June | N | DEM | | 172 | 85 | 49.42 % | |
| Vault | Benny L. | Y | DEM | | 172 | 45 | 26.16 % | 40 |
| Bowman | Laronda | N | DEM | | 172 | 42 | 24.42 % | 3 |
| Alderman -- District 2, Town of Jonesville | 1 to be Elected | | | | | | | |
| Lofton | Bruce | Y | REP | | 177 | 96 | 54.24 % | |
| Jefferson | Dexter | N | DEM | | 177 | 81 | 45.76 % | 15 |
| Alderman -- District 3, Town of Jonesville | 1 to be Elected | | | | | | | |
| Branch | Sholonda | N | NOPTY | | 145 | 82 | 56.55 % | |
| Burton-Hawkins | Adrian | N | DEM | | 145 | 63 | 43.45 % | 19 |
| Alderman -- District 4, Town of Jonesville | 1 to be Elected | | | | | | | |
| Carter | Angela | N | DEM | | 201 | 130 | 64.68 % | |
| Hill | "Trish" | N | DEM | | 201 | 46 | 22.89 % | |
| Hines | Tamiko Turner | N | IND | | 201 | 20 | 9.95 % | 26 |
| Aldermen -- Village of Harrisonburg | 3 to be Elected | | | | | | | |
| Terry | "Greg" | Y | REP | | 327 | 97 | 29.66 % | |
| Cotten | Judy | Y | IND | | 327 | 93 | 28.44 % | |
| Barbo | "Blake" | N | REP | | 327 | 71 | 21.71 % | |
| Williams | Stacey | N | IND | | 327 | 34 | 10.40 % | 37 |
| Watson | Arthurine | Y | DEM | | 327 | 32 | 9.79 % | 39 |
| Aldermen -- Village of Sicily Island | 3 to be Elected | | | | | | | |
| Kerry | Linda | N | DEM | | 530 | 136 | 25.66 % | |
| Hilliard | Emma "Donna" | Y | NOPTY | | 530 | 124 | 23.40 % | |
| Krause | "Mark" | Y | DEM | | 530 | 101 | 19.06 % | |
| Frazier | Derrick | Y | NOPTY | | 530 | 98 | 18.49 % | 3 |
| Munoz | Mary | N | NOPTY | | 530 | 71 | 13.40 % | 30 |

# Louisiana Secretary of State
## Races with Close Results
For Election Date 11/08/2022 and Parish <Multiple> and Filter <Less Than> and Vote Difference <40>

Case 3:26-cv-01191-TAD-KDM    Document 1-7    Filed 04/14/26    Page 73 of 291 PageID #: 185

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** CLAIBORNE-14 | | | | | | | | |
| Member of School Board -- District 8 | 1 to be Elected | | | | | | | |
| Mardis | Roy | N | DEM | | 460 | 227 | 49.35 % | |
| Tanner | Kenneth | N | NOPTY | | 460 | 118 | 25.65 % | |
| Malsam | Shelley Stewart | Y | NOPTY | | 460 | 115 | 25.00 % | 3 |
| Member of School Board -- District 9 | 1 to be Elected | | | | | | | |
| Nokes | David | N | IND | | 434 | 223 | 51.38 % | |
| Chandler | "Chris" | Y | REP | | 434 | 211 | 48.62 % | 12 |
| Member of School Board -- District 10 | 1 to be Elected | | | | | | | |
| Perot | Mark | N | NOPTY | | 309 | 162 | 52.43 % | |
| Willis | Terry R. | Y | NOPTY | | 309 | 147 | 47.57 % | 15 |
| Mayor -- Town of Homer | 1 to be Elected | | | | | | | |
| Seals | Xanthe | Y | IND | | 915 | 365 | 39.89 % | |
| Sanders | Tommy | N | IND | | 915 | 343 | 37.49 % | 22 |
| Aldermen -- Village of Athens | 3 to be Elected | | | | | | | |
| English | Brenda S. | Y | REP | | 265 | 95 | 35.85 % | |
| Spigener | Dianne | N | REP | | 265 | 67 | 25.28 % | |
| Holloway | James E. | N | IND | | 265 | 52 | 19.62 % | |
| Jett | Gessner | N | REP | | 265 | 51 | 19.25 % | 1 |
| Council Member -- District 3, Town of Haynesville | 1 to be Elected | | | | | | | |
| Richardson | Betty | Y | NOPTY | | 113 | 61 | 53.98 % | |
| Torrence | Barbara Beene | N | IND | | 113 | 52 | 46.02 % | 9 |
| Selectman -- District 1, Town of Homer | 1 to be Elected | | | | | | | |
| Mitchell | Alonzo | N | DEM | | 161 | 67 | 41.61 % | |
| Warren | Carl Anthony | N | DEM | | 161 | 50 | 31.06 % | 17 |
| Burns | Willie | N | NOPTY | | 161 | 44 | 27.33 % | 23 |
| Selectman -- District 2, Town of Homer | 1 to be Elected | | | | | | | |
| Ivory | Timothy D. | N | NOPTY | | 147 | 77 | 52.38 % | |
| West | Johnny "Road Buddy" | Y | NOPTY | | 147 | 70 | 47.62 % | 7 |
| Selectman -- District 5, Town of Homer | 1 to be Elected | | | | | | | |
| Kirk | Sammy | N | DEM | | 151 | 77 | 50.99 % | |
| Jenkins | Patricia | Y | NOPTY | | 151 | 74 | 49.01 % | 3 |

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** CONCORDIA-15 | | | | | | | | |
| Member of School Board -- District 4, Place B | 1 to be Elected | | | | | | | |
| Hayes | Angela | Y | DEM | | 1,018 | 515 | 50.59 % | |
| Lewis | Ronnie | N | IND | | 1,018 | 503 | 49.41 % | 12 |
| Mayor -- Village of Ridgecrest | 1 to be Elected | | | | | | | |
| Carroll | Veller Ray | Y | NOPTY | | 143 | 74 | 51.75 % | |
| Evans | Dorothy | N | NOPTY | | 143 | 69 | 48.25 % | 5 |

Case 3:26-cv-01191-TAD-KDM    Document 1-7    Filed 04/14/26    Page 74 of 291 PageID #: 186

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** DE SOTO-16 | | | | | | | | |
| Member of School Board -- District 4 | 1 to be Elected | | | | | | | |
| Dufour | Donald B. "Donnie" | Y | DEM | | 725 | 404 | 55.72 % | |
| Mitchell | Robert | N | DEM | | 725 | 170 | 23.45 % | |
| Foster | Xavier | N | DEM | | 725 | 151 | 20.83 % | 19 |
| Member of School Board -- District 5 | 1 to be Elected | | | | | | | |
| Thomas | Alice Hamiliton | Y | DEM | | 610 | 233 | 38.20 % | |
| Veuleman | James "Jim" | N | REP | | 610 | 196 | 32.13 % | 37 |
| Lane | KaTina | N | DEM | | 610 | 181 | 29.67 % | 15 |

Case 3:26-cv-01191-TAD-KDM    Document 1-7    Filed 04/14/26    Page 75 of 291 PageID #: 187

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** EAST BATON ROUGE-17 | | | | | | | | |
| Member of School Board -- District 1 | 1 to be Elected | | | | | | | |
| Bellue | Mark | N | REP | | 11,951 | 5,986 | 50.09 % | |
| Bainguel | Kimberly | N | DEM | | 11,951 | 5,965 | 49.91 % | 21 |
| Member of School Board -- District 2, Zachary Community | 1 to be Elected | | | | | | | |
| Talbot | Ryan | N | REP | | 1,292 | 704 | 54.49 % | |
| Thompson | Charles A. | N | REP | | 1,292 | 298 | 23.07 % | |
| Bentley | Cynthia | N | IND | | 1,292 | 290 | 22.45 % | 8 |

Case 3:26-cv-01191-TAD-KDM    Document 1-7    Filed 04/14/26    Page 76 of 291 PageID #: 188

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** EAST CARROLL-18 | | | | | | | | |
| Member of School Board -- District 5 | 1 to be Elected | | | | | | | |
| Norris | David | N | NOPTY | | 530 | 284 | 53.58 % | |
| Edmondson | Gene | Y | IND | | 530 | 246 | 46.42 % | 38 |
| Aldermen -- Town of Lake Providence | 5 to be Elected | | | | | | | |
| Brown-Crye | Sucletter | Y | DEM | | 5,311 | 781 | 14.71 % | |
| Foster Roberson | Patricia "Pat" | Y | DEM | | 5,311 | 733 | 13.80 % | |
| Condrey | Jason | Y | REP | | 5,311 | 645 | 12.14 % | |
| Middlebrook | Catherine | N | DEM | | 5,311 | 632 | 11.90 % | |
| Magee | Karl | Y | DEM | | 5,311 | 607 | 11.43 % | |
| Meadows | Donald "Donnie" | Y | DEM | | 5,311 | 589 | 11.09 % | 18 |

Case 3:26-cv-01191-TAD-KDM   Document 1-7   Filed 04/14/26   Page 77 of 291 PageID #: 189

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** EAST FELICIANA-19 | | | | | | | | |
| Mayor -- Village of Wilson | 1 to be Elected | | | | | | | |
| Broadway | Marilyn | Y | DEM | | 215 | 111 | 51.63 % | |
| Jones | Bennie C. | N | DEM | | 215 | 104 | 48.37 % | 7 |
| Aldermen -- Village of Wilson | 3 to be Elected | | | | | | | |
| Allen | Yvonne | Y | DEM | | 457 | 126 | 27.57 % | |
| Williams | Gregory | N | DEM | | 457 | 117 | 25.60 % | |
| Armstead | Pamela | N | DEM | | 457 | 116 | 25.38 % | |
| Sensley | Harriett T. | Y | DEM | | 457 | 98 | 21.44 % | 18 |

Case 3:26-cv-01191-TAD-KDM   Document 1-7   Filed 04/14/26   Page 78 of 291 PageID #: 190

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** EVANGELINE-20 | | | | | | | | |
| Member of School Board -- District 4 | 1 to be Elected | | | | | | | |
| Dardeau | Wayne | Y | IND | | 769 | 388 | 50.46 % | |
| Godwin | Robert "Bobby" | N | REP | | 769 | 381 | 49.54 % | 7 |
| Mayor -- Town of Mamou | 1 to be Elected | | | | | | | |
| Deshotel | Leisa | N | NOPTY | | 1,227 | 620 | 50.53 % | |
| Fontenot | Ricky | Y | NOPTY | | 1,227 | 607 | 49.47 % | 13 |
| Mayor -- Village of Chataignier | 1 to be Elected | | | | | | | |
| Darbonne | Justin | Y | NOPTY | | 155 | 84 | 54.19 % | |
| Watson | Henry | N | DEM | | 155 | 71 | 45.81 % | 13 |
| Mayor -- Village of Turkey Creek | 1 to be Elected | | | | | | | |
| Campbell | Bert K. | N | REP | | 201 | 92 | 45.77 % | |
| Chaddrick | Victoria "Vicki" | N | REP | | 201 | 79 | 39.30 % | 13 |
| Alderman -- District B, City of Ville Platte | 1 to be Elected | | | | | | | |
| Frank | Anna L. | N | DEM | | 456 | 160 | 35.09 % | |
| Joseph | Jerry | Y | DEM | | 456 | 159 | 34.87 % | 1 |
| Randle | Jorie L. | N | NOPTY | | 456 | 137 | 30.04 % | 23 |
| Alderman -- District D, City of Ville Platte | 1 to be Elected | | | | | | | |
| Roy | Shawn C. | N | DEM | | 489 | 156 | 31.90 % | |
| Anderson | Jordan | Y | DEM | | 489 | 126 | 25.77 % | 30 |
| Thomas | Vashanski "Shanky" | N | DEM | | 489 | 123 | 25.15 % | 33 |
| Alderman -- District E, City of Ville Platte | 1 to be Elected | | | | | | | |
| Sam | Christina F. | Y | DEM | | 536 | 249 | 46.46 % | |
| Toussaint | Adam | N | DEM | | 536 | 145 | 27.05 % | |
| Edward | Earl | N | DEM | | 536 | 142 | 26.49 % | 3 |
| Aldermen -- Village of Chataignier | 3 to be Elected | | | | | | | |
| Frank | Tom | N | DEM | | 332 | 85 | 25.60 % | |
| Arvie | Carilyn "Tu" | Y | DEM | | 332 | 83 | 25.00 % | |
| Calvin | Maria | Y | DEM | | 332 | 76 | 22.89 % | |
| Johnston | Duncan | N | REP | | 332 | 57 | 17.17 % | 19 |
| Council Members -- Village of Turkey Creek | 3 to be Elected | | | | | | | |
| King | Billy "Neal" | Y | REP | | 464 | 104 | 22.41 % | |
| Chapelle | Eric | N | REP | | 464 | 97 | 20.91 % | |
| Johnson | Jessie E. | N | DEM | | 464 | 92 | 19.83 % | |
| Fontenot | Shawn "Heavy" | N | REP | | 464 | 88 | 18.97 % | 4 |

| Hebert | Krista J. | N | REP | 464 | 55 | 11.85 % | 37 |
|---|---|---|---|---|---|---|---|

Waterworks District No. 1 -- 12.81 Mills Renewal - BOC - 10 Yrs.

| | | | | 443 | 235 | 53.05 % | |
| | | | | 443 | 208 | 46.95 % | 27 |

Case 3:26-cv-01191-TAD-KDM    Document 1-7    Filed 04/14/26    Page 80 of 291 PageID #:  192

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** FRANKLIN-21 | | | | | | | | |
| Member of School Board -- District 7 | 1 to be Elected | | | | | | | |
| Barnes | Laquetta Clay | N | DEM | | 503 | 244 | 48.51 % | |
| Christmon | Ron | N | IND | | 503 | 110 | 21.87 % | |
| Dunn | Mia | Y | NOPTY | | 503 | 87 | 17.30 % | 23 |
| Justice of the Peace -- Justice of the Peace District 8 | 1 to be Elected | | | | | | | |
| Vallery | Meghan | N | REP | | 345 | 175 | 50.72 % | |
| Mixon | Dakota | N | REP | | 345 | 170 | 49.28 % | 5 |
| Aldermen -- Village of Baskin | 3 to be Elected | | | | | | | |
| Troha | Mark | N | REP | | 208 | 67 | 32.21 % | |
| Collier | Cary E. | N | REP | | 208 | 65 | 31.25 % | |
| Johnson | Zane | N | REP | | 208 | 54 | 25.96 % | |
| Belton | Johnny "Red" | Y | NOPTY | | 208 | 22 | 10.58 % | 32 |

Case 3:26-cv-01191-TAD-KDM   Document 1-7   Filed 04/14/26   Page 81 of 291 PageID #: 193

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** GRANT-22 | | | | | | | | |
| Council Member(s) -- Town of Montgomery | 5 to be Elected | | | | | | | |
| Harrison | Wendy | N | IND | | 848 | 140 | 16.51 % | |
| Trichel | Teresa Waters | Y | NOPTY | | 848 | 128 | 15.09 % | |
| Sheffield | Eleanor | N | DEM | | 848 | 105 | 12.38 % | |
| Fowler | Courtney | N | REP | | 848 | 97 | 11.44 % | |
| Pinder | Jarrod | Y | REP | | 848 | 94 | 11.08 % | |
| Gilcrease | Von | Y | IND | | 848 | 74 | 8.73 % | 20 |
| Gongre | "Tom" | Y | NOPTY | | 848 | 73 | 8.61 % | 21 |
| Howard | Theodis "Bim" | N | NOPTY | | 848 | 71 | 8.37 % | 23 |
| Graves | Gary | N | NOPTY | | 848 | 66 | 7.78 % | 28 |
| Village of Georgetown -- 2% S&U Tax In Lieu - M&BOA - Perp. | | | | | | | | |
| | | | | | 92 | 50 | 54.35 % | |
| | | | | | 92 | 42 | 45.65 % | 8 |

Case 3:26-cv-01191-TAD-KDM    Document 1-7    Filed 04/14/26    Page 82 of 291 PageID #: 194

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** IBERVILLE-24 | | | | | | | | |
| Member of School Board -- District H | 1 to be Elected | | | | | | | |
| Hebert | Michael J. | Y | DEM | | 1,720 | 872 | 50.70 % | |
| Tillman | Brittany | N | DEM | | 1,720 | 848 | 49.30 % | 24 |
| Mayor -- Town of Maringouin | 1 to be Elected | | | | | | | |
| Gougisha | Cherise D. | N | DEM | | 610 | 223 | 36.56 % | |
| Harris | Maurice L. | Y | DEM | | 610 | 209 | 34.26 % | 14 |
| Butler | Letha K. | N | IND | | 610 | 178 | 29.18 % | 31 |
| Aldermen -- Town of Maringouin | 5 to be Elected | | | | | | | |
| Martin | Jerome "Gillis" | Y | DEM | | 2,611 | 337 | 12.91 % | |
| Carriere | John E. | N | DEM | | 2,611 | 272 | 10.42 % | |
| Bessix | Justin | N | DEM | | 2,611 | 265 | 10.15 % | |
| Hill | Veronica "Bonnie" | Y | DEM | | 2,611 | 228 | 8.73 % | |
| Mitchel | Edna "Lil Bit" | N | DEM | | 2,611 | 213 | 8.16 % | |
| Poole | Katrell | N | DEM | | 2,611 | 184 | 7.05 % | 29 |
| Scott | Garrick Deon | N | DEM | | 2,611 | 181 | 6.93 % | 32 |
| Watson | Sam W. | Y | DEM | | 2,611 | 178 | 6.82 % | 35 |
| Watson | Katie Davenport | N | DEM | | 2,611 | 177 | 6.78 % | 36 |
| Aldermen -- Town of White Castle | 5 to be Elected | | | | | | | |
| Allen | Mervin "Merv" | Y | DEM | | 3,436 | 630 | 18.34 % | |
| Batiste | Erick "Duck" | Y | NOPTY | | 3,436 | 566 | 16.47 % | |
| Lewis | Chamarcus D. | N | DEM | | 3,436 | 537 | 15.63 % | |
| Depron | Candice | Y | DEM | | 3,436 | 500 | 14.55 % | |
| Knight | Kipp V. | Y | DEM | | 3,436 | 495 | 14.41 % | |
| Starks | Ernie J. | N | DEM | | 3,436 | 460 | 13.39 % | 35 |
| Selectman -- District II, City of Plaquemine | 1 to be Elected | | | | | | | |
| Carlin | Michael K. | N | DEM | | 403 | 245 | 60.79 % | |
| Washington | Dexter | N | DEM | | 403 | 82 | 20.35 % | |
| Carter | Jasmine | N | DEM | | 403 | 76 | 18.86 % | 6 |
| Selectman -- District VI, City of Plaquemine | 1 to be Elected | | | | | | | |
| Edmond | Cody | N | DEM | | 489 | 186 | 38.04 % | |
| Johnson | Natasha | N | DEM | | 489 | 167 | 34.15 % | 19 |
| Jenkins | Corey | N | DEM | | 489 | 136 | 27.81 % | 31 |

Case 3:26-cv-01191-TAD-KDM   Document 1-7   Filed 04/14/26   Page 83 of 291 PageID #: 195

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** JACKSON-25 | | | | | | | | |
| Mayor -- Town of Jonesboro | 1 to be Elected | | | | | | | |
| Harris | James "Spike" | N | IND | | 1,350 | 685 | 50.74 % | |
| Thompson | Leslie | Y | DEM | | 1,350 | 665 | 49.26 % | 20 |
| Mayor -- Village of North Hodge | 1 to be Elected | | | | | | | |
| Cannady | Joanie Moffett | N | REP | | 150 | 82 | 54.67 % | |
| Robertson | Kathy | Y | REP | | 150 | 53 | 35.33 % | 29 |
| Duffey | "Tony" | N | IND | | 150 | 15 | 10.00 % | 38 |
| Chief of Police -- Village of East Hodge | 1 to be Elected | | | | | | | |
| Leonard | Terrence S. | Y | DEM | | 64 | 33 | 51.56 % | |
| Dill | Barron | N | DEM | | 64 | 31 | 48.44 % | 2 |
| Chief of Police -- Village of North Hodge | 1 to be Elected | | | | | | | |
| Dillon | Robert "Bobby" | Y | REP | | 151 | 94 | 62.25 % | |
| Spencer | Kevin | N | NOPTY | | 151 | 39 | 25.83 % | |
| Frith | Paul | N | REP | | 151 | 18 | 11.92 % | 21 |
| Alderman at Large -- Town of Jonesboro | 1 to be Elected | | | | | | | |
| Evans-Johnson | Nia | Y | DEM | | 1,291 | 657 | 50.89 % | |
| Hayes | Danettia Cooper | N | DEM | | 1,291 | 634 | 49.11 % | 23 |
| Aldermen -- Village of Hodge | 3 to be Elected | | | | | | | |
| Buchan | Martha | Y | REP | | 351 | 107 | 30.48 % | |
| Willis | Willard | Y | DEM | | 351 | 96 | 27.35 % | |
| Fox | "Steve" | Y | NOPTY | | 351 | 80 | 22.79 % | |
| Reed | Kimberly L. | N | REP | | 351 | 68 | 19.37 % | 12 |
| Aldermen -- Village of North Hodge | 3 to be Elected | | | | | | | |
| Woods | Andrea | Y | IND | | 346 | 90 | 26.01 % | |
| Roden | "Ernie" | Y | REP | | 346 | 81 | 23.41 % | |
| Heard | Sarah | N | REP | | 346 | 71 | 20.52 % | |
| Brown | Lee | N | REP | | 346 | 68 | 19.65 % | 3 |
| Parker | Samanda | N | NOPTY | | 346 | 36 | 10.40 % | 35 |

Case 3:26-cv-01191-TAD-KDM   Document 1-7   Filed 04/14/26   Page 84 of 291 PageID #: 196

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** JEFFERSON-26 | | | | | | | | |
| Member of School Board -- District 6 | 1 to be Elected | | | | | | | |
| Pedalino | Michael | N | REP | | 12,282 | 3,590 | 29.23 % | |
| Jewett | Lauren | N | DEM | | 12,282 | 3,426 | 27.89 % | |
| Moore | Eric J. | N | REP | | 12,282 | 3,416 | 27.81 % | 10 |
| Councilmen -- City of Harahan | 5 to be Elected | | | | | | | |
| Chatelain | Eric | N | REP | | 17,193 | 2,658 | 15.46 % | |
| Budde | "Tommy" | Y | REP | | 17,193 | 2,296 | 13.35 % | |
| Asbill | Jason | Y | REP | | 17,193 | 2,232 | 12.98 % | |
| Johnston | Paul | Y | REP | | 17,193 | 2,160 | 12.56 % | |
| Ricks | Michael | N | IND | | 17,193 | 1,995 | 11.60 % | |
| Canamar | Michelle | N | REP | | 17,193 | 1,981 | 11.52 % | 14 |

Case 3:26-cv-01191-TAD-KDM    Document 1-7    Filed 04/14/26    Page 85 of 291 PageID #: 197

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** JEFFERSON DAVIS-27 | | | | | | | | |
| Member of School Board -- District 8 | 1 to be Elected | | | | | | | |
| Doise | David | Y | REP | | 864 | 441 | 51.04 % | |
| Carter | Joseph | N | REP | | 864 | 423 | 48.96 % | 18 |
| Mayor -- Town of Elton | 1 to be Elected | | | | | | | |
| Lemoine | Kesia | N | IND | | 437 | 142 | 32.49 % | |
| Kelley | Brandon | N | REP | | 437 | 141 | 32.27 % | 1 |
| Council Member(s) -- Town of Elton | 5 to be Elected | | | | | | | |
| Francis | Erica | Y | DEM | | 1,784 | 316 | 17.71 % | |
| Guillory | "Tony" | Y | NOPTY | | 1,784 | 290 | 16.26 % | |
| Fuselier Thibodeaux | Mary "Kim" | N | REP | | 1,784 | 260 | 14.57 % | |
| Patterson | Trudy J. | N | IND | | 1,784 | 245 | 13.73 % | |
| Pierrotti | Michael | N | REP | | 1,784 | 243 | 13.62 % | |
| Ackless | Saydie | N | DEM | | 1,784 | 241 | 13.51 % | 2 |

Case 3:26-cv-01191-TAD-KDM   Document 1-7   Filed 04/14/26   Page 86 of 291 PageID #: 198

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** LAFAYETTE-28 | | | | | | | | |
| Council Member -- District 3, City of Scott | 1 to be Elected | | | | | | | |
| Hollier | Danny | Y | REP | | 928 | 374 | 40.30 % | |
| Domingue | Lee | N | REP | | 928 | 347 | 37.39 % | 27 |

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** LASALLE-30 | | | | | | | | |
| Aldermen -- Town of Tullos | 5 to be Elected | | | | | | | |
| Brown | "Charlie" | N | REP | | 662 | 103 | 15.56 % | |
| Tullos | Tina Murphrey | Y | NOPTY | | 662 | 96 | 14.50 % | |
| Temple | Floyd | N | REP | | 662 | 93 | 14.05 % | |
| Berryman | Heather N. | Y | REP | | 662 | 64 | 9.67 % | |
| Loe | Shelby | N | IND | | 662 | 61 | 9.21 % | |
| Cook | Carmon | N | IND | | 662 | 59 | 8.91 % | 2 |
| Welch | Amanda | Y | REP | | 662 | 55 | 8.31 % | 6 |
| Oliveaux | Sonya | Y | REP | | 662 | 51 | 7.70 % | 10 |
| Lasiter | Mary Catherine | Y | DEM | | 662 | 49 | 7.40 % | 12 |
| Oehler | Marli Harris | N | NOPTY | | 662 | 31 | 4.68 % | 30 |
| Council Member(s) -- Town of Jena | 5 to be Elected | | | | | | | |
| Chapman | Wayne | Y | REP | | 4,307 | 697 | 16.18 % | |
| Richardson | "Donny" | Y | REP | | 4,307 | 682 | 15.83 % | |
| Sandifer | Tommy D. | Y | REP | | 4,307 | 675 | 15.67 % | |
| Jones | David P. | Y | REP | | 4,307 | 667 | 15.49 % | |
| Francis | Lester | Y | REP | | 4,307 | 610 | 14.16 % | |
| Phillips | "Joe" | N | IND | | 4,307 | 573 | 13.30 % | 37 |
| PW School Dist. No. 1-A Prop. No. 2 of 2 -- 5.10 Mills Renewal - SB - 10 Yrs. | | | | | | | | |
| | | | | | 4,742 | 2,387 | 50.34 % | |
| | | | | | 4,742 | 2,355 | 49.66 % | 32 |

Case 3:26-cv-01191-TAD-KDM   Document 1-7   Filed 04/14/26   Page 88 of 291 PageID #: 200

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** LINCOLN-31 | | | | | | | | |
| Council Member -- District A, Town of Dubach | 1 to be Elected | | | | | | | |
| Dunn | Angela C. | Y | NOPTY | | 87 | 44 | 50.57 % | |
| Dawson | Ruby | N | DEM | | 87 | 43 | 49.43 % | 1 |
| Council Members -- City of Grambling | 5 to be Elected | | | | | | | |
| Smith | Delores Wilkerson | N | DEM | | 3,271 | 455 | 13.91 % | |
| Brown | John F. | N | DEM | | 3,271 | 447 | 13.67 % | |
| Ponton | Devaria Hudson | N | DEM | | 3,271 | 418 | 12.78 % | |
| Holmes | Cathy | Y | DEM | | 3,271 | 364 | 11.13 % | |
| Lewis | Jerry | N | DEM | | 3,271 | 317 | 9.69 % | |
| Ludley | Karen | N | DEM | | 3,271 | 304 | 9.29 % | 13 |
| Livingston | Aundrea "10-4" | N | DEM | | 3,271 | 297 | 9.08 % | 20 |
| Miller | Phyllis | Y | DEM | | 3,271 | 290 | 8.87 % | 27 |

Case 3:26-cv-01191-TAD-KDM    Document 1-7    Filed 04/14/26    Page 89 of 291 PageID #: 201

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** LIVINGSTON-32 | | | | | | | | |
| Aldermen -- Town of Killian | 2 to be Elected | | | | | | | |
| Gill | Kimberly | Y | IND | | 901 | 247 | 27.41 % | |
| Ballard | Brent | N | REP | | 901 | 205 | 22.75 % | |
| Jacobsen | Amanda | N | REP | | 901 | 190 | 21.09 % | 15 |
| Canal | Patrick | Y | REP | | 901 | 171 | 18.98 % | 34 |
| Aldermen -- Village of French Settlement | 2 to be Elected | | | | | | | |
| Aydell | Jeremy | Y | REP | | 839 | 304 | 36.23 % | |
| Clouatre | Sean | N | DEM | | 839 | 189 | 22.53 % | |
| Gutbier | Roland | N | REP | | 839 | 174 | 20.74 % | 15 |
| Matherne | Paul | N | DEM | | 839 | 172 | 20.50 % | 17 |
| Councilmen -- Town of Albany | 5 to be Elected | | | | | | | |
| Glascock | Jerry | Y | REP | | 1,352 | 295 | 21.82 % | |
| Stewart | Kimberly | Y | REP | | 1,352 | 247 | 18.27 % | |
| Stilley | S. Gerald | Y | REP | | 1,352 | 228 | 16.86 % | |
| Onofry | Peter Don | N | REP | | 1,352 | 216 | 15.98 % | |
| Thomas | John | N | NOPTY | | 1,352 | 165 | 12.20 % | |
| Herring | Richard | N | REP | | 1,352 | 142 | 10.50 % | 23 |

Case 3:26-cv-01191-TAD-KDM   Document 1-7   Filed 04/14/26   Page 90 of 291 PageID #: 202

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** MADISON-33 | | | | | | | | |
| Member of School Board -- District 3 | 1 to be Elected | | | | | | | |
| Fountain | Eddie | N | DEM | | 351 | 188 | 53.56 % | |
| Brown | Artis | N | DEM | | 351 | 163 | 46.44 % | 25 |
| Member of School Board -- District 4 | 1 to be Elected | | | | | | | |
| Gultery | Kathy | N | NOPTY | | 277 | 142 | 51.26 % | |
| Jackson | Sharon | Y | DEM | | 277 | 135 | 48.74 % | 7 |
| Member of School Board -- District 7 | 1 to be Elected | | | | | | | |
| Johnson | Lisa | Y | DEM | | 270 | 152 | 56.30 % | |
| Minor-Douglas | Glenda | N | DEM | | 270 | 118 | 43.70 % | 34 |
| Aldermen -- Village of Richmond | 3 to be Elected | | | | | | | |
| Collins | "Curt" | N | REP | | 458 | 115 | 25.11 % | |
| Leoty | Margaret | Y | REP | | 458 | 103 | 22.49 % | |
| Cobb | Walter | Y | REP | | 458 | 99 | 21.62 % | |
| Walters | Lamar | Y | REP | | 458 | 80 | 17.47 % | 19 |
| Wood | Bart | N | REP | | 458 | 61 | 13.32 % | 38 |

Case 3:26-cv-01191-TAD-KDM   Document 1-7   Filed 04/14/26   Page 91 of 291 PageID #: 203

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** MOREHOUSE-34 | | | | | | | | |
| Mayor -- Village of Bonita | 1 to be Elected | | | | | | | |
| Cleveland | Lee | N | DEM | | 78 | 53 | 67.95 % | |
| Penn | Virgil | Y | DEM | | 78 | 25 | 32.05 % | 28 |

Case 3:26-cv-01191-TAD-KDM   Document 1-7   Filed 04/14/26   Page 92 of 291 PageID #: 204

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** NATCHITOCHES-35 | | | | | | | | |
| Mayor -- Town of Campti | 1 to be Elected | | | | | | | |
| Evans | Katrina Y. | N | DEM | | 300 | 105 | 35.00 % | |
| Winslow | LaRon | Y | DEM | | 300 | 95 | 31.67 % | 10 |
| Mayor -- Village of Robeline | 1 to be Elected | | | | | | | |
| Behan | Bobby | Y | REP | | 81 | 30 | 37.04 % | |
| Ocon | Gordon | N | DEM | | 81 | 25 | 30.86 % | 5 |
| Walker | James | N | IND | | 81 | 16 | 19.75 % | 14 |
| Jennings | Pamela | N | REP | | 81 | 10 | 12.35 % | 20 |
| Chief of Police -- Town of Campti | 1 to be Elected | | | | | | | |
| Bush | Christopher | N | DEM | | 279 | 116 | 41.58 % | |
| Marshall | Charles "Bruce" | N | DEM | | 279 | 97 | 34.77 % | 19 |
| Armstead | Rickey | N | IND | | 279 | 66 | 23.66 % | 31 |
| Chief of Police -- Village of Robeline | 1 to be Elected | | | | | | | |
| Borders | Shelby | N | REP | | 81 | 45 | 55.56 % | |
| Ocon | Kenneth Wayne | N | NOPTY | | 81 | 33 | 40.74 % | 12 |
| Matthews | Terri | N | IND | | 81 | 3 | 3.70 % | 30 |
| Aldermen -- Village of Goldonna | 3 to be Elected | | | | | | | |
| Rachal | Jesse | N | REP | | 407 | 122 | 29.98 % | |
| Garner | Norvel | N | NOPTY | | 407 | 110 | 27.03 % | |
| Franklin | Reed | Y | REP | | 407 | 103 | 25.31 % | |
| Brister | Deveon | N | NOPTY | | 407 | 72 | 17.69 % | 31 |
| Aldermen -- Village of Provencal | 3 to be Elected | | | | | | | |
| Adcock | Dustin | N | REP | | 686 | 159 | 23.18 % | |
| Givens | "Joe" | N | REP | | 686 | 154 | 22.45 % | |
| Coe | Ricky D. | Y | NOPTY | | 686 | 143 | 20.85 % | |
| Jones | Daniel | N | REP | | 686 | 142 | 20.70 % | 1 |
| Aldermen -- Village of Robeline | 3 to be Elected | | | | | | | |
| Solice | Mike | N | REP | | 202 | 36 | 17.82 % | |
| French | Rodney | N | NOPTY | | 202 | 31 | 15.35 % | |
| Sowell | Lovace Henry | N | DEM | | 202 | 28 | 13.86 % | |
| Ivy | Bubba | Y | REP | | 202 | 26 | 12.87 % | 2 |
| Jenkins | Gilda | Y | IND | | 202 | 24 | 11.88 % | 4 |
| Jordan | Tracy | N | REP | | 202 | 18 | 8.91 % | 10 |
| Freeman | Courtney | N | REP | | 202 | 17 | 8.42 % | 11 |
| Behan | Marcus | N | DEM | | 202 | 9 | 4.46 % | 19 |

Case 3:26-cv-01191-TAD-KDM   Document 1-7   Filed 04/14/26   Page 93 of 291 PageID #: 205

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Moran | Ann | N | NOPTY | 202 | 9 | 4.46 % | 19 |
| Matthews | Gary Dillon | N | IND | 202 | 4 | 1.98 % | 24 |
| Councilmen -- Town of Campti | 5 to be Elected | | | | | | |
| Collins | Mary Donaway | Y | DEM | 1,057 | 203 | 19.21 % | |
| Nicholas | Bence | Y | NOPTY | 1,057 | 186 | 17.60 % | |
| James | "Chris" | N | NOPTY | 1,057 | 182 | 17.22 % | |
| Prudhomme | Etta | N | DEM | 1,057 | 174 | 16.46 % | |
| Smith | Kevin G. | N | NOPTY | 1,057 | 170 | 16.08 % | |
| Gill | Francis "Frank" | N | IND | 1,057 | 142 | 13.43 % | 28 |

Case 3:26-cv-01191-TAD-KDM   Document 1-7   Filed 04/14/26   Page 94 of 291 PageID #: 206

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** PLAQUEMINES-38 | | | | | | | | |
| Member of Parish Council -- District 6 | 1 to be Elected | | | | | | | |
| Newsom | Lloyd "Ronnie" | N | REP | | 544 | 190 | 34.93 % | |
| Mattison | Stacey | N | NOPTY | | 544 | 179 | 32.90 % | 11 |
| Newberry | Trudy | Y | REP | | 544 | 175 | 32.17 % | 15 |
| Member of Parish Council -- District 8 | 1 to be Elected | | | | | | | |
| Jurisich | Mitch | N | DEM | | 921 | 381 | 41.37 % | |
| Taliancich | Bartol John | N | REP | | 921 | 366 | 39.74 % | 15 |

Case 3:26-cv-01191-TAD-KDM    Document 1-7    Filed 04/14/26    Page 95 of 291 PageID #: 207

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** POINTE COUPEE-39 | | | | | | | | |
| Mayor -- Village of Morganza | 1 to be Elected | | | | | | | |
| Wells | Clarence "Woots" | Y | DEM | | 278 | 150 | 53.96 % | |
| Landry | Charles "Chuck" | N | DEM | | 278 | 128 | 46.04 % | 22 |
| Council Member at Large -- City of New Roads | 1 to be Elected | | | | | | | |
| Moreau | Aimee | N | NOPTY | | 2,401 | 954 | 39.73 % | |
| Johnigan | Cleotha | N | DEM | | 2,401 | 949 | 39.53 % | 5 |
| Council Members -- Village of Morganza | 3 to be Elected | | | | | | | |
| Wells | Paul | N | IND | | 555 | 150 | 27.03 % | |
| Langlois | Julie | Y | NOPTY | | 555 | 141 | 25.41 % | |
| Savoy | Elton J. | N | DEM | | 555 | 137 | 24.68 % | |
| Tuminello | S.J. "Boobie" | Y | DEM | | 555 | 127 | 22.88 % | 10 |
| Fire Protection District No. 2 -- 4.40 Mills - BOC - 10 Yrs. | | | | | | | | |
| | | | | | 589 | 306 | 51.95 % | |
| | | | | | 589 | 283 | 48.05 % | 23 |

Case 3:26-cv-01191-TAD-KDM   Document 1-7   Filed 04/14/26   Page 96 of 291 PageID #: 208

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** RAPIDES-40 | | | | | | | | |
| Chief of Police -- Village of Forest Hill | 1 to be Elected | | | | | | | |
| Dixon | Glynn R. | N | DEM | | 235 | 115 | 48.94 % | |
| Molinary | Javier "Jay" | N | REP | | 235 | 64 | 27.23 % | |
| Jeter | Jonathan "JJ" | N | REP | | 235 | 29 | 12.34 % | 35 |
| Rabalais | Albin | N | IND | | 235 | 27 | 11.49 % | 37 |
| Alderman -- Seat A, Town of Ball | 1 to be Elected | | | | | | | |
| Ward | Carroll | Y | REP | | 1,240 | 661 | 53.31 % | |
| Williams | Wade | N | REP | | 1,240 | 301 | 24.27 % | |
| Nichols | Dalton | N | REP | | 1,240 | 278 | 22.42 % | 23 |
| Aldermen -- Town of Boyce | 5 to be Elected | | | | | | | |
| McCoy | Lucretia "Bonnie" | N | DEM | | 1,719 | 285 | 16.58 % | |
| Brew | Peggy | Y | DEM | | 1,719 | 250 | 14.54 % | |
| Aaron | Leslie "Bobe" | N | DEM | | 1,719 | 236 | 13.73 % | |
| Fisher | Mary Ann | N | DEM | | 1,719 | 223 | 12.97 % | |
| Lofton | Donna Gail | N | DEM | | 1,719 | 219 | 12.74 % | |
| Fisher | Cathy | Y | DEM | | 1,719 | 201 | 11.69 % | 18 |
| Aldermen -- Town of Glenmora | 5 to be Elected | | | | | | | |
| Johnson | Tina Shows | N | IND | | 1,934 | 332 | 17.17 % | |
| Ashworth | Alexa | N | REP | | 1,934 | 322 | 16.65 % | |
| Myers | Clyde "Red" | Y | NOPTY | | 1,934 | 320 | 16.55 % | |
| Moore | Willie | Y | DEM | | 1,934 | 282 | 14.58 % | |
| Doyle | Donna "Rivers" | N | IND | | 1,934 | 242 | 12.51 % | |
| Norsworthy | Russell | N | REP | | 1,934 | 223 | 11.53 % | 19 |
| Ober | "Big Dan" | N | REP | | 1,934 | 213 | 11.01 % | 29 |
| Aldermen -- Town of Lecompte | 5 to be Elected | | | | | | | |
| Clark | George Lavern | N | DEM | | 1,672 | 195 | 11.66 % | |
| Henton | Michael | N | DEM | | 1,672 | 195 | 11.66 % | |
| Washington | Ashton | Y | NOPTY | | 1,672 | 171 | 10.23 % | |
| Baker | Alex | Y | IND | | 1,672 | 155 | 9.27 % | |
| Busch | Michael | N | NOPTY | | 1,672 | 149 | 8.91 % | |
| Butler | Albert "Butch" | N | DEM | | 1,672 | 136 | 8.13 % | 13 |
| Phillips | Nancy | N | NOPTY | | 1,672 | 125 | 7.48 % | 24 |
| Aldermen -- Village of Forest Hill | 3 to be Elected | | | | | | | |
| Carroll | Garland "Bear" | N | IND | | 530 | 140 | 26.42 % | |
| Spiller | Belinda | N | REP | | 530 | 133 | 25.09 % | |

Case 3:26-cv-01191-TAD-KDM    Document 1-7    Filed 04/14/26    Page 97 of 291 PageID #: 209

| Perkins | Danny | Y | REP | 530 | 130 | 24.53 % | |
| Robinson | Jerriot | Y | REP | 530 | 127 | 23.96 % | 3 |

**Aldermen -- Village of McNary** — 3 to be Elected

| Book | Lee | Y | REP | 206 | 53 | 25.73 % | |
| Davis | Danita Goree | N | REP | 206 | 46 | 22.33 % | |
| Billings | Billy E. | Y | DEM | 206 | 40 | 19.42 % | |
| Johnson | Mary | N | REP | 206 | 38 | 18.45 % | 2 |
| Billings | Barbara | Y | IND | 206 | 29 | 14.08 % | 11 |

**Road District No. 6A (Ward 6) -- 30.16 Mills**
**Continuation - PJ - 10 Yrs.**

| | | | | 372 | 188 | 50.54 % | |
| | | | | 372 | 184 | 49.46 % | 4 |

Case 3:26-cv-01191-TAD-KDM    Document 1-7    Filed 04/14/26    Page 98 of 291 PageID #: 210

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** RED RIVER-41 | | | | | | | | |
| Member of School Board -- District 1 | 1 to be Elected | | | | | | | |
| Hardy | Melinda | N | REP | | 381 | 199 | 52.23 % | |
| Deen | Jeffery | N | REP | | 381 | 182 | 47.77 % | 17 |
| Aldermen -- Village of Hall Summit | 3 to be Elected | | | | | | | |
| Briggs | Jason | N | REP | | 160 | 56 | 35.00 % | |
| Jiles | Willie | N | REP | | 160 | 44 | 27.50 % | |
| Moore Perrin | Barbara | Y | DEM | | 160 | 31 | 19.38 % | |
| Quick | Kathleen "Kathy" | Y | REP | | 160 | 29 | 18.13 % | 2 |

Case 3:26-cv-01191-TAD-KDM   Document 1-7   Filed 04/14/26   Page 99 of 291 PageID #: 211

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** RICHLAND-42 | | | | | | | | |
| Alderman -- District B, Town of Delhi | 1 to be Elected | | | | | | | |
| McDowell | Bernard | N | DEM | | 266 | 131 | 49.25 % | |
| Houston | Larry R. | Y | NOPTY | | 266 | 77 | 28.95 % | |
| Harris | Carlos | N | NOPTY | | 266 | 58 | 21.80 % | 19 |
| Alderman -- District D, Town of Delhi | 1 to be Elected | | | | | | | |
| Burgess | "Nick" | N | IND | | 193 | 89 | 46.11 % | |
| Gray | Lois | N | IND | | 193 | 43 | 22.28 % | |
| Morrison | Donald | N | DEM | | 193 | 39 | 20.21 % | 4 |
| Spinks | Todd | N | DEM | | 193 | 22 | 11.40 % | 21 |
| Alderman -- District E, Town of Delhi | 1 to be Elected | | | | | | | |
| McKinney | "Bill" | N | REP | | 235 | 118 | 50.21 % | |
| Oliver | Ellen | Y | REP | | 235 | 117 | 49.79 % | 1 |
| Aldermen -- Town of Mangham | 5 to be Elected | | | | | | | |
| Romero | Lenette | Y | IND | | 500 | 94 | 18.80 % | |
| Brunson | Courtney | Y | REP | | 500 | 85 | 17.00 % | |
| Dannehl | Brandy | Y | REP | | 500 | 83 | 16.60 % | |
| Vaughn | Pamela | Y | DEM | | 500 | 83 | 16.60 % | |
| Boone | Charlotte | N | NOPTY | | 500 | 57 | 11.40 % | |
| Ramsey | Andrea | Y | DEM | | 500 | 51 | 10.20 % | 6 |
| Bonvillian | Cade | N | IND | | 500 | 47 | 9.40 % | 10 |

Case 3:26-cv-01191-TAD-KDM    Document 1-7    Filed 04/14/26    Page 100 of 291 PageID #: 212

# Louisiana Secretary of State
## Races with Close Results
For Election Date 11/08/2022 and Parish <Multiple> and Filter <Less Than> and Vote Difference <40>

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|-----------|-----------|---------|-------|--------|-------------|---------------------|----------------------|-----------------|
| **PARISH:** SABINE-43 | | | | | | | | |
| Councilmen -- Town of Zwolle | 5 to be Elected | | | | | | | |
| Rivers | Allen | Y | DEM | | 2,085 | 282 | 13.53 % | |
| Rivers | Jane | N | REP | | 2,085 | 266 | 12.76 % | |
| Hubbard | James M. | N | REP | | 2,085 | 216 | 10.36 % | |
| Newton | Sandra "Love" | N | DEM | | 2,085 | 214 | 10.26 % | |
| Sepulvado | "Randy" | N | REP | | 2,085 | 198 | 9.50 % | |
| Babers | Harry | N | DEM | | 2,085 | 196 | 9.40 % | 2 |
| Lynch | Bridget Staton | N | DEM | | 2,085 | 182 | 8.73 % | 16 |
| Thomas | Jermaine | Y | DEM | | 2,085 | 181 | 8.68 % | 17 |
| Road District No. 4, Ward 7 -- 13.88 Mills Continuation - PJ - 10 Yrs. | | | | | | | | |
| | | | | | 288 | 145 | 50.35 % | |
| | | | | | 288 | 143 | 49.65 % | 2 |

Case 3:26-cv-01191-TAD-KDM    Document 1-7    Filed 04/14/26    Page 101 of 291 PageID #: 213

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** ST. HELENA-46 | | | | | | | | |
| Member of School Board -- District 2 | 1 to be Elected | | | | | | | |
| Porter | Lolita | N | DEM | | 617 | 307 | 49.76 % | |
| Scott | Veronica | N | DEM | | 617 | 122 | 19.77 % | |
| Galmon | Gwendolyn | N | DEM | | 617 | 107 | 17.34 % | 15 |
| Member of School Board -- District 3 | 1 to be Elected | | | | | | | |
| Chaney | Linda | Y | DEM | | 590 | 299 | 50.68 % | |
| Overton | Carmen | N | DEM | | 590 | 291 | 49.32 % | 8 |
| Aldermen -- Village of Montpelier | 3 to be Elected | | | | | | | |
| Davis | Bradley | Y | REP | | 174 | 52 | 29.89 % | |
| Ard | Michael | Y | REP | | 174 | 43 | 24.71 % | |
| Washington | Kevin | N | DEM | | 174 | 41 | 23.56 % | |
| Tycer | James | Y | DEM | | 174 | 38 | 21.84 % | 3 |

Case 3:26-cv-01191-TAD-KDM    Document 1-7    Filed 04/14/26    Page 102 of 291 PageID #: 214

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** ST. JAMES-47 | | | | | | | | |
| Member of School Board -- District 1 | 1 to be Elected | | | | | | | |
| Cantillo | Diana "Granny" | Y | REP | | 1,262 | 647 | 51.27 % | |
| Johnson | Sandra Jenkins | N | DEM | | 1,262 | 615 | 48.73 % | 32 |
| Member of School Board -- District 4 | 1 to be Elected | | | | | | | |
| Poche | Marty J. | N | DEM | | 1,265 | 545 | 43.08 % | |
| Ezidore | Judy | N | DEM | | 1,265 | 366 | 28.93 % | |
| Andre | Elizabeth Wahl | N | REP | | 1,265 | 354 | 27.98 % | 12 |
| Member of School Board -- District 5 | 1 to be Elected | | | | | | | |
| Washington | Angela | N | DEM | | 1,105 | 395 | 35.75 % | |
| Spencer | Dianne | Y | DEM | | 1,105 | 383 | 34.66 % | 12 |
| Mayor -- Town of Gramercy | 1 to be Elected | | | | | | | |
| Nosacka | Steven "Steve" | Y | DEM | | 1,291 | 466 | 36.10 % | |
| Bourgeois | Steven J. | N | DEM | | 1,291 | 416 | 32.22 % | |
| Arbuthnot | Donald | N | DEM | | 1,291 | 409 | 31.68 % | 7 |
| Alderman -- District 1, Division A, Town of Lutcher | 1 to be Elected | | | | | | | |
| Burns | Shanrick | N | DEM | | 689 | 268 | 38.90 % | |
| Manuel | Danny B. | Y | DEM | | 689 | 253 | 36.72 % | 15 |

Case 3:26-cv-01191-TAD-KDM   Document 1-7   Filed 04/14/26   Page 103 of 291 PageID #: 215

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|-----------|-----------|---------|-------|--------|-------------|---------------------|----------------------|-----------------|
| **PARISH:** ST. JOHN THE BAPTIST-48 | | | | | | | | |
| Member of School Board -- District 7 | 1 to be Elected | | | | | | | |
| Mamou | Samuel | N | DEM | | 714 | 361 | 50.56 % | |
| Burl | Akeem | N | DEM | | 714 | 353 | 49.44 % | 8 |

Case 3:26-cv-01191-TAD-KDM    Document 1-7    Filed 04/14/26    Page 104 of 291 PageID #: 216

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** ST. LANDRY-49 | | | | | | | | |
| Member of School Board -- District 12 | 1 to be Elected | | | | | | | |
| Hardy | Timmakah Shanay | N | DEM | | 1,547 | 786 | 50.81 % | |
| Hayes | Albert "Al" | Y | DEM | | 1,547 | 761 | 49.19 % | 25 |
| Mayor -- Town of Grand Coteau | 1 to be Elected | | | | | | | |
| Richard | Patrick N. | Y | DEM | | 431 | 159 | 36.89 % | |
| Charles | Annette M. | N | DEM | | 431 | 120 | 27.84 % | 39 |
| Johnson | Shaterral "Terra" | N | DEM | | 431 | 98 | 22.74 % | 22 |
| Mayor -- Town of Melville | 1 to be Elected | | | | | | | |
| Londerno | Sheila "Sam" | Y | DEM | | 423 | 182 | 43.03 % | |
| Robertson | Caretta | N | DEM | | 423 | 171 | 40.43 % | 11 |
| Mayor -- Town of Port Barre | 1 to be Elected | | | | | | | |
| Ardoin | John "Johnny" | Y | DEM | | 664 | 261 | 39.31 % | |
| Savoy | "Gil" | N | DEM | | 664 | 213 | 32.08 % | |
| Pickney | Polly R. | N | DEM | | 664 | 190 | 28.61 % | 23 |
| Chief of Police -- Town of Grand Coteau | 1 to be Elected | | | | | | | |
| Guilbeau | Jeffrey Carl | N | IND | | 421 | 204 | 48.46 % | |
| Randell | Brad | N | DEM | | 421 | 119 | 28.27 % | |
| Lemelle | John "Jeff" | N | DEM | | 421 | 98 | 23.28 % | 21 |
| Chief of Police -- Town of Melville | 1 to be Elected | | | | | | | |
| Lucas | Phillip | N | DEM | | 422 | 208 | 49.29 % | |
| Ponthieux | Cole | N | DEM | | 422 | 186 | 44.08 % | 22 |
| Chief of Police -- Town of Sunset | 1 to be Elected | | | | | | | |
| Padilla | Luis "Louie" | Y | DEM | | 1,105 | 555 | 50.23 % | |
| Fairchild | Corey | N | IND | | 1,105 | 550 | 49.77 % | 5 |
| Chief of Police -- Town of Washington | 1 to be Elected | | | | | | | |
| Worthy | William | N | DEM | | 406 | 209 | 51.48 % | |
| Trent | Latoya | Y | DEM | | 406 | 197 | 48.52 % | 12 |
| Alderman -- District 1, Town of Sunset | 1 to be Elected | | | | | | | |
| Burleigh | J. Darrell | N | DEM | | 259 | 142 | 54.83 % | |
| Charlot | Rashida "Netta" | Y | DEM | | 259 | 117 | 45.17 % | 25 |
| Aldermen -- Town of Grand Coteau | 5 to be Elected | | | | | | | |
| Bobb | Brandon H. | N | DEM | | 1,749 | 252 | 14.41 % | |
| Thomas | Devin | Y | DEM | | 1,749 | 225 | 12.86 % | |
| Coco | Gretchen | N | DEM | | 1,749 | 216 | 12.35 % | |

| Name | First | | Party | Total | Votes | % | Diff |
|---|---|---|---|---|---|---|---|
| Miller | Ted Andrew | N | DEM | 1,749 | 206 | 11.78 % | |
| Smith | Sandra K. | N | DEM | 1,749 | 192 | 10.98 % | |
| Wheeler | Eli | Y | DEM | 1,749 | 189 | 10.81 % | 3 |
| Lark | Susan Gail | Y | DEM | 1,749 | 166 | 9.49 % | 26 |
| Babineaux | Hannah Elizabeth | N | NOPTY | 1,749 | 156 | 8.92 % | 36 |
| **Aldermen -- Village of Cankton** | **3 to be Elected** | | | | | | |
| Miller | Daniel H. | N | REP | 486 | 136 | 27.98 % | |
| Dupuis | Troy | N | REP | 486 | 132 | 27.16 % | |
| Smith | Matthew | Y | REP | 486 | 110 | 22.63 % | |
| Cormier | Joshua | N | REP | 486 | 81 | 16.67 % | 29 |
| **Aldermen -- Village of Palmetto** | **3 to be Elected** | | | | | | |
| Budden | Guyton W. | Y | NOPTY | 114 | 43 | 37.72 % | |
| Dupre | Judy S. | Y | REP | 114 | 30 | 26.32 % | |
| Coulon | Debra Lynn | Y | NOPTY | 114 | 26 | 22.81 % | |
| Mouille | Lawrence | N | REP | 114 | 15 | 13.16 % | 11 |
| **Council Member -- District 4, Town of Washington** | **1 to be Elected** | | | | | | |
| Lavergne | Mary A. | N | DEM | 72 | 42 | 58.33 % | |
| Andrus | Tarik | N | DEM | 72 | 30 | 41.67 % | 12 |
| **Council Member(s) -- Town of Melville** | **5 to be Elected** | | | | | | |
| Oliney | Natasha Faye | Y | DEM | 1,597 | 275 | 17.22 % | |
| Butler-Goudeau | April | Y | DEM | 1,597 | 246 | 15.40 % | |
| Circello | Peter "Petie" | N | DEM | 1,597 | 224 | 14.03 % | |
| Haynes | Linda F. | Y | DEM | 1,597 | 212 | 13.27 % | |
| Tieuel | Theardis | Y | DEM | 1,597 | 199 | 12.46 % | |
| Roy | Lazelle Phillips | N | REP | 1,597 | 186 | 11.65 % | 13 |

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** ST. MARTIN-50 | | | | | | | | |
| Alderman -- District C, City of Breaux Bridge | 1 to be Elected | | | | | | | |
| Menard | Albert "Da Da" | N | DEM | | 500 | 256 | 51.20 % | |
| Ledet | Ernest "E.J." | Y | DEM | | 500 | 244 | 48.80 % | 12 |
| Aldermen -- Village of Parks | 3 to be Elected | | | | | | | |
| Narcisse | "Yvonne" | Y | DEM | | 889 | 184 | 20.70 % | |
| Thibodeaux | Trey W. | N | REP | | 889 | 160 | 18.00 % | |
| Potier | Kanisha "Pumpie" | Y | DEM | | 889 | 153 | 17.21 % | |
| Robertson | Harold "Kellogg" | Y | IND | | 889 | 152 | 17.10 % | 1 |
| Potier | Desiree L. | N | DEM | | 889 | 128 | 14.40 % | 25 |

Case 3:26-cv-01191-TAD-KDM   Document 1-7   Filed 04/14/26   Page 107 of 291 PageID #: 219

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** ST. MARY-51 | | | | | | | | |
| Member of School Board -- District 7 | 1 to be Elected | | | | | | | |
| Pontiff | Murphy J. | N | REP | | 1,240 | 625 | 50.40 % | |
| Pellerin | Glynn | N | REP | | 1,240 | 615 | 49.60 % | 10 |
| Member of School Board -- District 11 | 1 to be Elected | | | | | | | |
| Dennis | Rhonda | N | REP | | 576 | 302 | 52.43 % | |
| Verret | Roland H. | Y | NOPTY | | 576 | 274 | 47.57 % | 28 |
| Chief of Police -- Town of Baldwin | 1 to be Elected | | | | | | | |
| Gibson | Anthony "Gip" | N | DEM | | 697 | 313 | 44.91 % | |
| Fuselier | Ronnie | N | DEM | | 697 | 194 | 27.83 % | |
| Derouen | Tony | N | NOPTY | | 697 | 190 | 27.26 % | 4 |
| Aldermen -- Town of Baldwin | 5 to be Elected | | | | | | | |
| Lanceslin | Dawn | N | DEM | | 2,817 | 371 | 13.17 % | |
| Tillman | Amber Richard | N | DEM | | 2,817 | 367 | 13.03 % | |
| Connor | Ajani | N | DEM | | 2,817 | 337 | 11.96 % | |
| Colar | Margaret C. | Y | DEM | | 2,817 | 335 | 11.89 % | |
| Gibson | Tony J. | N | DEM | | 2,817 | 261 | 9.27 % | |
| Bowser | Carolyn | N | DEM | | 2,817 | 254 | 9.02 % | 7 |
| Newton | Marion J. | Y | DEM | | 2,817 | 253 | 8.98 % | 8 |
| Logeman | Everett Wayne | N | DEM | | 2,817 | 236 | 8.38 % | 25 |
| Robison | Robert "Robby" | N | REP | | 2,817 | 229 | 8.13 % | 32 |

Case 3:26-cv-01191-TAD-KDM Document 1-7 Filed 04/14/26 Page 108 of 291 PageID #: 220

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** ST. TAMMANY-52 | | | | | | | | |
| Chief of Police -- Town of Pearl River | 1 to be Elected | | | | | | | |
| Sessions | Jack | Y | REP | | 970 | 572 | 58.97 % | |
| Trascher | Floyd | N | REP | | 970 | 214 | 22.06 % | |
| Casmere | Kevin E. | N | IND | | 970 | 184 | 18.97 % | 30 |

Case 3:26-cv-01191-TAD-KDM    Document 1-7    Filed 04/14/26    Page 109 of 291 PageID #: 221

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** TANGIPAHOA-53 | | | | | | | | |
| Council Member(s) -- Town of Kentwood | 5 to be Elected | | | | | | | |
| Diamond | Xavier D. | Y | DEM | | 3,255 | 399 | 12.26 % | |
| Wilkerson | Jakioya | N | DEM | | 3,255 | 375 | 11.52 % | |
| Hall | Michael "Mike" | N | DEM | | 3,255 | 346 | 10.63 % | |
| Callihan | Gary | Y | DEM | | 3,255 | 328 | 10.08 % | |
| Burton | Deanna | N | DEM | | 3,255 | 255 | 7.83 % | |
| Stewart | Paul | N | DEM | | 3,255 | 235 | 7.22 % | 20 |
| Carrier | Desiree "Nikki" | N | REP | | 3,255 | 231 | 7.10 % | 24 |
| Callahan | Yolanda "Yogi" | N | DEM | | 3,255 | 227 | 6.97 % | 28 |
| Kazerooni | Shannon | N | DEM | | 3,255 | 223 | 6.85 % | 32 |

Case 3:26-cv-01191-TAD-KDM    Document 1-7    Filed 04/14/26    Page 110 of 291 PageID #: 222

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** TENSAS-54 | | | | | | | | |
| Aldermen -- Village of Waterproof | 3 to be Elected | | | | | | | |
| Jenkins | Henry J. | Y | DEM | | 694 | 164 | 23.63 % | |
| Scott | Ruby Elaine | N | DEM | | 694 | 158 | 22.77 % | |
| Turner | Archie | Y | DEM | | 694 | 130 | 18.73 % | |
| Ward | Joseph "Mose" | N | DEM | | 694 | 110 | 15.85 % | 20 |
| Gravity Drainage Dist. No. 3 Prop. No. 2 of 2 -- 1.63 Mills Continuation - BOC - 10 Yrs. | | | | | | | | |
| | | | | | 341 | 188 | 55.13 % | |
| | | | | | 341 | 153 | 44.87 % | 35 |

Case 3:26-cv-01191-TAD-KDM   Document 1-7   Filed 04/14/26   Page 111 of 291 PageID #: 223

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** TERREBONNE-55 | | | | | | | | |
| Member of School Board -- District 1 | 1 to be Elected | | | | | | | |
| Lagarde | Michael "Mike" | Y | DEM | | 1,662 | 667 | 40.13 % | |
| Gill | Allison Cressoine | N | REP | | 1,662 | 508 | 30.57 % | |
| Thomas | Roosevelt "Rosey" | N | DEM | | 1,662 | 487 | 29.30 % | 21 |

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** UNION-56 | | | | | | | | |
| Member of School Board -- District 9 | 1 to be Elected | | | | | | | |
| Neal | "Gail" | N | DEM | | 546 | 279 | 51.10 % | |
| Hays | "Clyde" | Y | DEM | | 546 | 267 | 48.90 % | 12 |
| Chief of Police -- Village of Spearsville | 1 to be Elected | | | | | | | |
| Upshaw | "Randy" | N | REP | | 53 | 31 | 58.49 % | |
| Bryan | Barry | N | REP | | 53 | 22 | 41.51 % | 9 |
| Alderman -- District 4, Town of Bernice | 1 to be Elected | | | | | | | |
| Montgomery | James "Bobo" | Y | DEM | | 52 | 26 | 50.00 % | |
| Ward | Joanna | N | REP | | 52 | 26 | 50.00 % | |

Case 3:26-cv-01191-TAD-KDM    Document 1-7    Filed 04/14/26    Page 113 of 291 PageID #: 225

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|-----------|-----------|---------|-------|--------|-------------|---------------------|----------------------|-----------------|
| **PARISH:** VERMILION-57 | | | | | | | | |
| Aldermen -- Town of Erath | 5 to be Elected | | | | | | | |
| Broussard | Stephanie P. | N | DEM | | 2,715 | 525 | 19.34 % | |
| Bernard | Scott | Y | NOPTY | | 2,715 | 464 | 17.09 % | |
| Richard | Michael "Mike" | Y | IND | | 2,715 | 463 | 17.05 % | |
| Duplantis | Cory J. | N | NOPTY | | 2,715 | 434 | 15.99 % | |
| Connor | Jason | Y | REP | | 2,715 | 419 | 15.43 % | |
| Fusilier | Clarence | N | DEM | | 2,715 | 410 | 15.10 % | 9 |
| Aldermen -- Town of Gueydan | 5 to be Elected | | | | | | | |
| Suire | Jason | N | REP | | 1,518 | 272 | 17.92 % | |
| Dupuis | Anita F. | Y | NOPTY | | 1,518 | 265 | 17.46 % | |
| Livingston | Efrem "Zim" | N | DEM | | 1,518 | 199 | 13.11 % | |
| Laseter | John Ryan | Y | REP | | 1,518 | 194 | 12.78 % | |
| Portie' | Laurel | N | DEM | | 1,518 | 182 | 11.99 % | |
| Richard | Greg | N | IND | | 1,518 | 168 | 11.07 % | 14 |

Case 3:26-cv-01191-TAD-KDM    Document 1-7    Filed 04/14/26    Page 114 of 291 PageID #: 226

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** WASHINGTON-59 | | | | | | | | |
| Member of School Board -- District 8 | 1 to be Elected | | | | | | | |
| Crosby | Frankie | Y | DEM | | 824 | 390 | 47.33 % | |
| Burris | Sarah | N | REP | | 824 | 368 | 44.66 % | 22 |

Case 3:26-cv-01191-TAD-KDM    Document 1-7    Filed 04/14/26    Page 115 of 291 PageID #: 227

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|-----------|-----------|---------|-------|--------|-------------|---------------------|----------------------|-----------------|
| **PARISH:** WEBSTER-60 | | | | | | | | |
| Mayor -- Village of Doyline | 1 to be Elected | | | | | | | |
| Gates | Crystal "Christie" | N | NOPTY | | 222 | 125 | 56.31 % | |
| Carter | Gary T. | N | NOPTY | | 222 | 97 | 43.69 % | 28 |
| Alderman -- District 3, City of Springhill | 1 to be Elected | | | | | | | |
| Willard | Stacey | Y | NOPTY | | 251 | 144 | 57.37 % | |
| Rester | Debra | N | OTHER | | 251 | 55 | 21.91 % | |
| Leonard | Patsy | N | IND | | 251 | 52 | 20.72 % | 3 |
| Alderman -- District 4, City of Springhill | 1 to be Elected | | | | | | | |
| Whitlock | "Mike" | N | REP | | 286 | 144 | 50.35 % | |
| Edwards | "Alex" | Y | REP | | 286 | 142 | 49.65 % | 2 |
| Aldermen -- Village of Dixie Inn | 1 to be Elected | | | | | | | |
| Finlay | "Nell" | N | REP | | 39 | 32 | 82.05 % | |
| Crittenden | Anthony | N | REP | | 39 | 7 | 17.95 % | 25 |
| Councilman -- District A, City of Minden | 1 to be Elected | | | | | | | |
| Edwards | Wayne | Y | DEM | | 718 | 336 | 46.80 % | |
| Myles | Carlton "Buddy" | N | IND | | 718 | 297 | 41.36 % | 39 |

Case 3:26-cv-01191-TAD-KDM    Document 1-7    Filed 04/14/26    Page 116 of 291 PageID #: 228

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** WEST CARROLL-62 | | | | | | | | |
| Member of School Board -- District 4 | 1 to be Elected | | | | | | | |
| Ray | Shane | Y | REP | | 480 | 242 | 50.42 % | |
| Brumley | Erica | N | REP | | 480 | 238 | 49.58 % | 4 |
| Member of School Board -- District 7 | 1 to be Elected | | | | | | | |
| Smith | Truman | N | REP | | 497 | 324 | 65.19 % | |
| Creech | Lea | N | REP | | 497 | 103 | 20.72 % | |
| Haley | Marilyn | Y | IND | | 497 | 70 | 14.08 % | 33 |
| Mayor -- Village of Epps | 1 to be Elected | | | | | | | |
| Clark | Brittney | Y | REP | | 139 | 89 | 64.03 % | |
| Webb | Hank | N | IND | | 139 | 50 | 35.97 % | 39 |
| Chief of Police -- Village of Kilbourne | 1 to be Elected | | | | | | | |
| Allen | Paul S. | Y | REP | | 124 | 74 | 59.68 % | |
| Sanders | Dustin | N | REP | | 124 | 26 | 20.97 % | |
| Haley | Archie | N | NOPTY | | 124 | 24 | 19.35 % | 2 |
| Aldermen -- Village of Epps | 3 to be Elected | | | | | | | |
| Simms | Savanna | N | NOPTY | | 329 | 66 | 20.06 % | |
| McCandlish | Tina | N | REP | | 329 | 59 | 17.93 % | |
| Herrington | Ashley | N | DEM | | 329 | 58 | 17.63 % | |
| Fair | Rosa | Y | DEM | | 329 | 51 | 15.50 % | 7 |
| Muns | David | N | REP | | 329 | 51 | 15.50 % | 7 |
| Hale | Raymond | Y | IND | | 329 | 44 | 13.37 % | 14 |

Case 3:26-cv-01191-TAD-KDM    Document 1-7    Filed 04/14/26    Page 117 of 291 PageID #: 229

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** WINN-64 | | | | | | | | |
| Member of School Board -- District 3 | 1 to be Elected | | | | | | | |
| Green | Kristan | N | REP | | 348 | 170 | 48.85 % | |
| Cox | Amber | N | NOPTY | | 348 | 103 | 29.60 % | |
| Wilson | Latasha | N | NOPTY | | 348 | 75 | 21.55 % | 28 |
| Member of School Board -- District 6 | 1 to be Elected | | | | | | | |
| Riffe | Michael | Y | LBT | | 176 | 103 | 58.52 % | |
| Willis | Carnesha | N | DEM | | 176 | 73 | 41.48 % | 30 |
| Member of School Board -- District 7 | 1 to be Elected | | | | | | | |
| Long | Joe Llaine | Y | REP | | 413 | 217 | 52.54 % | |
| Bilyeu Shelton | "Dawn" | N | REP | | 413 | 196 | 47.46 % | 21 |
| Mayor -- Village of Calvin | 1 to be Elected | | | | | | | |
| Canerday | "Jeff" | Y | NOPTY | | 81 | 57 | 70.37 % | |
| Bonnette | Fredrick | N | REP | | 81 | 24 | 29.63 % | 33 |
| Aldermen -- Village of Dodson | 3 to be Elected | | | | | | | |
| Deese | Jimmy W. | N | REP | | 202 | 55 | 27.23 % | |
| Payne | Waymon | Y | REP | | 202 | 53 | 26.24 % | |
| Robertson | Gary | Y | REP | | 202 | 52 | 25.74 % | |
| Shively | Karla | Y | REP | | 202 | 42 | 20.79 % | 10 |

Case 3:26-cv-01191-TAD-KDM    Document 1-7    Filed 04/14/26    Page 118 of 291 PageID #: 230

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** DE SOTO-16 | | | | | | | | |
| Fire Protection District 2 -- 11 Mills In Lieu - BOC - 10 Yrs. | | | | | | | | |
| | | | | Approved | 201 | 115 | 57.21 % | |
| | | | | Approved | 201 | 86 | 42.79 % | 29 |

Case 3:26-cv-01191-TAD-KDM   Document 1-7   Filed 04/14/26   Page 119 of 291 PageID #: 231

# Louisiana Secretary of State
## Races with Close Results

For Election Date 03/25/2023 and Parish <Multiple> and Filter <Less Than or Equal To> and Vote Difference <40>

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** GRANT-22 | | | | | | | | |
| Aldermen -- Village of Creola | 3 to be Elected | | | | | | | |
| Randall | Brandon | Y | REP | Elected | 21 | 10 | 47.62 % | |
| Edwards | Brian | N | REP | Elected | 21 | 5 | 23.81 % | |
| Carbo | Alyssa "Brossette" | N | REP | Elected | 21 | 4 | 19.05 % | |
| Edwards | Karen H. | N | REP | Defeated | 21 | 2 | 9.52 % | 2 |

# Races with Close Results
For Election Date 03/25/2023 and Parish <Multiple> and Filter <Less Than or Equal To> and Vote Difference <40>

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|-----------|-----------|---------|-------|--------|-------------|---------------------|------------------------|-----------------|
| **PARISH:** IBERIA-23 | | | | | | | | |
| Alderman -- Ward 1, City of Jeanerette | 1 to be Elected | | | | | | | |
| Clay | Mariah | N | DEM | Elected | 277 | 158 | 57.04 % | |
| Charles | Classie "Sticky" | N | DEM | Defeated | 277 | 119 | 42.96 % | 39 |
| Alderman -- Ward 3, City of Jeanerette | 1 to be Elected | | | | | | | |
| Bourgeois | "Butch" | Y | REP | Runoff | 269 | 127 | 47.21 % | |
| Joseph | Trenia | N | DEM | Runoff | 269 | 100 | 37.17 % | 27 |

Case 3:26-cv-01191-TAD-KDM    Document 1-7    Filed 04/14/26    Page 121 of 291 PageID #: 233

# Races with Close Results
For Election Date 03/25/2023 and Parish <Multiple> and Filter <Less Than or Equal To> and Vote Difference <40>

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** IBERVILLE-24 | | | | | | | | |
| Chief of Police -- City of St. Gabriel | 1 to be Elected | | | | | | | |
| Ambeau | Kevin "Butchie" | Y | DEM | Runoff | 1,388 | 636 | 45.82 % | |
| Davis | Anthony | N | DEM | Runoff | 1,388 | 263 | 18.95 % | |
| Carter | Jamaal "Bigg Mall" | N | DEM | Defeated | 1,388 | 249 | 17.94 % | 14 |
| Jackson | Stephenia "Sue" | N | DEM | Defeated | 1,388 | 240 | 17.29 % | 23 |
| Council Member(s) -- City of St. Gabriel | 5 to be Elected | | | | | | | |
| Redditt | Hoza C. | N | DEM | Elected | 5,975 | 764 | 12.79 % | |
| York | Kelvin "Yorkey Boy" | Y | DEM | Elected | 5,975 | 700 | 11.72 % | |
| Hasten | Melvin L. | Y | DEM | Elected | 5,975 | 598 | 10.01 % | |
| Hayes | Jeffery | Y | DEM | Runoff | 5,975 | 560 | 9.37 % | |
| Cushenberry | William "June" | N | DEM | Runoff | 5,975 | 534 | 8.94 % | |
| Smith | Okedria "Kay" | N | DEM | Runoff | 5,975 | 532 | 8.90 % | 2 |

Case 3:26-cv-01191-TAD-KDM    Document 1-7    Filed 04/14/26    Page 122 of 291 PageID #: 234

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|-----------|-----------|---------|-------|--------|------------|--------------------|----------------------|-----------------|
| **PARISH:** JACKSON-25 | | | | | | | | |
| Justice of the Peace -- Justice of the Peace District D | 1 to be Elected | | | | | | | |
| Borland | Eric | N | IND | Elected | 204 | 111 | 54.41 % | |
| Carter | Deanna McGee | N | NOPTY | Defeated | 204 | 93 | 45.59 % | 18 |

Case 3:26-cv-01191-TAD-KDM    Document 1-7    Filed 04/14/26    Page 123 of 291 PageID #: 235

Case 3:26-cv-01191-TAD-KDM    Document 1-7    Filed 04/14/26    Page 124 of 291 PageID #: 236

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|-----------|------------|---------|-------|--------|-------------|---------------------|-----------------------|-----------------|
| **PARISH:** JEFFERSON DAVIS-27 | | | | | | | | |
| Gravity Drainage District No. 9 -- 9.21 Mills Renewal - BOC - 10 Yrs. | | | | | | | | |
| | | | | Approved | 46 | 39 | 84.78 % | |
| | | | | Approved | 46 | 7 | 15.22 % | 32 |

# Races with Close Results

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** MOREHOUSE-34 | | | | | | | | |
| Alderman -- District B, City of Bastrop | 1 to be Elected | | | | | | | |
| Bradford | Charles H. | N | DEM | Runoff | 152 | 62 | 40.79 % | |
| Brown | Bozie | N | DEM | Runoff | 152 | 52 | 34.21 % | 10 |
| Anthony | Hercules S. | N | DEM | Defeated | 152 | 38 | 25.00 % | 24 |
| Alderman -- District C, City of Bastrop | 1 to be Elected | | | | | | | |
| Green | James | N | DEM | Elected | 280 | 159 | 56.79 % | |
| Thrower | Tom | N | IND | Defeated | 280 | 121 | 43.21 % | 38 |

Case 3:26-cv-01191-TAD-KDM    Document 1-7    Filed 04/14/26    Page 125 of 291 PageID #: 237

Case 3:26-cv-01191-TAD-KDM    Document 1-7    Filed 04/14/26    Page 126 of 291 PageID #: 238

# Louisiana Secretary of State
## Races with Close Results

For Election Date 03/25/2023 and Parish <Multiple> and Filter <Less Than or Equal To> and Vote Difference <40>

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** ST. TAMMANY-52 | | | | | | | | |
| Councilman -- District D, City of Covington | 1 to be Elected | | | | | | | |
| Inman | "Jimmy" | N | REP | Runoff | 532 | 212 | 39.85 % | |
| Ludwig | Cody | Y | REP | Runoff | 532 | 205 | 38.53 % | 7 |

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** IBERVILLE-24 | | | | | | | | |
| Mayor -- City of St. Gabriel | 1 to be Elected | | | | | | | |
| Johnson | Lionel | Y | DEM | | 1,422 | 727 | 51.13 % | |
| Grace | Kyle | N | DEM | | 1,422 | 695 | 48.87 % | 32 |
| Council Member(s) -- City of St. Gabriel | 2 to be Elected | | | | | | | |
| Cushenberry | William "June" | N | DEM | | 2,500 | 714 | 28.56 % | |
| Hayes | Jeffery | Y | DEM | | 2,500 | 634 | 25.36 % | |
| Smith | Okedria "Kay" | N | DEM | | 2,500 | 601 | 24.04 % | 33 |

Case 3:26-cv-01191-TAD-KDM   Document 1-7   Filed 04/14/26   Page 127 of 291 PageID #: 239

# Races with Close Results

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|-----------|------------|---------|-------|--------|-------------|---------------------|-----------------------|-----------------|
| **PARISH:** LINCOLN-31 | | | | | | | | |
| Simsboro School District No. 3 -- $10M Bond - SB - 20 Yrs. | | | | | | | | |
| | | | | | 294 | 155 | 52.72 % | |
| | | | | | 294 | 139 | 47.28 % | 16 |

Case 3:26-cv-01191-TAD-KDM   Document 1-7   Filed 04/14/26   Page 128 of 291 PageID #: 240

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** MOREHOUSE-34 | | | | | | | | |
| Alderman -- District B, City of Bastrop | 1 to be Elected | | | | | | | |
| Bradford | Charles H. | N | DEM | | 219 | 120 | 54.79 % | |
| Brown | Bozie | N | DEM | | 219 | 99 | 45.21 % | 21 |

# Races with Close Results

For Election Date 04/29/2023 and Parish <Multiple> and Filter <Less Than> and Vote Difference <40>

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** ORLEANS-36 | | | | | | | | |
| Kingswood Subdivision Improvement District -- $240 Parcel Fee - CC - 8 Yrs. | | | | | | | | |
| | | | | | 143 | 88 | 61.54 % | |
| | | | | | 143 | 55 | 38.46 % | 33 |
| Lake Carmel Subdivision Improvement District -- $250 Parcel Fee - CC - 5 Yrs. | | | | | | | | |
| | | | | | 170 | 93 | 54.71 % | |
| | | | | | 170 | 77 | 45.29 % | 16 |
| McKendall Estates Neighborhood Improvement Dist. -- $300 Parcel Fee - CC - 8 Yrs. | | | | | | | | |
| | | | | | 99 | 60 | 60.61 % | |
| | | | | | 99 | 39 | 39.39 % | 21 |
| Tamaron Subdivision Improvement District -- $250 Parcel Fee - CC - 8 Yrs. | | | | | | | | |
| | | | | | 51 | 35 | 68.63 % | |
| | | | | | 51 | 16 | 31.37 % | 19 |

Case 3:26-cv-01191-TAD-KDM   Document 1-7   Filed 04/14/26   Page 130 of 291 PageID #: 242

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** RAPIDES-40 | | | | | | | | |
| City of Alexandria -- 11.51 Mills Renewal - CC - 20 Yrs. | | | | | | | | |
| | | | | | 1,601 | 809 | 50.53 % | |
| | | | | | 1,601 | 792 | 49.47 % | 17 |
| Lecompte-Lamourie-Woodworth School Dist. No. 57 -- $11M Bond - SB - 20 Yrs. | | | | | | | | |
| | | | | | 868 | 449 | 51.73 % | |
| | | | | | 868 | 419 | 48.27 % | 30 |

Case 3:26-cv-01191-TAD-KDM   Document 1-7   Filed 04/14/26   Page 131 of 291 PageID #: 243

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** WINN-64 | | | | | | | | |
| Consolidated School District No. 11 -- 3.44 Mills Continuation - SB - 10 Yrs. | | | | | | | | |
| | | | | | 135 | 70 | 51.85 % | |
| | | | | | 135 | 65 | 48.15 % | 5 |
| Parishwide Proposition -- 9.25 Mills - SB - 10 Yrs. | | | | | | | | |
| | | | | | 740 | 377 | 50.95 % | |
| | | | | | 740 | 363 | 49.05 % | 14 |

# Louisiana Secretary of State
## Races with Close Results

For Election Date 10/14/2023 and Parish <Multiple> and Filter <Less Than or Equal To> and Vote Difference <40>

Case 3:26-cv-01191-TAD-KDM    Document 1-7    Filed 04/14/26    Page 133 of 291 PageID #: 245

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** Multi-Parish | | | | | | | | |
| State Representative -- 4th Representative District | 1 to be Elected | | | | | | | |
| Walters | Joy | N | DEM | | 6,979 | 2,377 | 34.06 % | |
| Green | Jasmine R. | N | DEM | | 6,979 | 2,317 | 33.20 % | |
| Johnson | Lyndon B. | N | DEM | | 6,979 | 2,285 | 32.74 % | 32 |
| State Representative -- 68th Representative District | 1 to be Elected | | | | | | | |
| McMakin | Dixon | N | REP | | 11,349 | 3,606 | 31.77 % | |
| Creel Davis | Belinda | N | DEM | | 11,349 | 3,526 | 31.07 % | |
| Adams | Laura White "Laurie" | N | REP | | 11,349 | 3,493 | 30.78 % | 33 |
| State Representative -- 75th Representative District | 1 to be Elected | | | | | | | |
| Wyble | John | N | REP | | 12,205 | 5,801 | 47.53 % | |
| May | Kelvin | N | DEM | | 12,205 | 3,211 | 26.31 % | |
| Talley | Jacob "Perry" | N | REP | | 12,205 | 3,193 | 26.16 % | 18 |

# Louisiana Secretary of State
## Races with Close Results

For Election Date 10/14/2023 and Parish <Multiple> and Filter <Less Than or Equal To> and Vote Difference <40>

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|-----------|-----------|---------|-------|--------|-------------|---------------------|----------------------|-----------------|
| **PARISH:** ACADIA-01 | | | | | | | | |
| Police Juror -- District 6 | 1 to be Elected | | | | | | | |
| Guidry | Paul "Ed" | N | REP | | 1,845 | 667 | 36.15 % | |
| Lejeune | Chuck | N | REP | | 1,845 | 609 | 33.01 % | |
| Credeur | A. J. "Jay" | Y | REP | | 1,845 | 569 | 30.84 % | 40 |

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** ALLEN-02 | | | | | | | | |
| Police Juror -- District 1 | 1 to be Elected | | | | | | | |
| George | Ruffin | Y | DEM | | 274 | 164 | 59.85 % | |
| Gosey | Charles | N | DEM | | 274 | 59 | 21.53 % | |
| Allison | David E. | N | DEM | | 274 | 51 | 18.61 % | 8 |
| Village of Reeves Prop. No. 1 of 5 -- Wet/Dry-6%PkgAlcoh. - M&BOA | | | | | | | | |
| | | | | | 76 | 58 | 76.32 % | |
| | | | | | 76 | 18 | 23.68 % | 40 |
| Village of Reeves Prop. No. 2 of 5 -- Wet/Dry-6%ConAlcoh. - M&BOA | | | | | | | | |
| | | | | | 75 | 49 | 65.33 % | |
| | | | | | 75 | 26 | 34.67 % | 23 |
| Village of Reeves Prop. No. 3 of 5 -- Wet/Dry-1/2%ConAlcoh. - M&BOA | | | | | | | | |
| | | | | | 75 | 46 | 61.33 % | |
| | | | | | 75 | 29 | 38.67 % | 17 |
| Village of Reeves Prop. No. 4 of 5 -- Wet/Dry-1/2%PkgAlcoh. - M&BOA | | | | | | | | |
| | | | | | 74 | 56 | 75.68 % | |
| | | | | | 74 | 18 | 24.32 % | 38 |
| Village of Reeves Prop. No. 5 of 5 -- Wet/Dry-Restaurant - M&BOA | | | | | | | | |
| | | | | | 75 | 52 | 69.33 % | |
| | | | | | 75 | 23 | 30.67 % | 29 |

Case 3:26-cv-01191-TAD-KDM   Document 1-7   Filed 04/14/26   Page 135 of 291 PageID #: 247

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** ASSUMPTION-04 | | | | | | | | |
| Police Juror -- Ward 4 | 1 to be Elected | | | | | | | |
| Breaux | Charles | N | DEM | | 684 | 344 | 50.29 % | |
| Johnson | Patrick | Y | DEM | | 684 | 340 | 49.71 % | 4 |

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** AVOYELLES-05 | | | | | | | | |
| Police Juror -- District 2 | 1 to be Elected | | | | | | | |
| Roy | Kirby A. | Y | REP | | 1,139 | 427 | 37.49 % | |
| Franks | Travis | N | REP | | 1,139 | 412 | 36.17 % | 15 |

# Louisiana Secretary of State
## Races with Close Results

For Election Date 10/14/2023 and Parish <Multiple> and Filter <Less Than or Equal To> and Vote Difference <40>

Case 3:26-cv-01191-TAD-KDM    Document 1-7    Filed 04/14/26    Page 138 of 291 PageID #: 250

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** BEAUREGARD-06 | | | | | | | | |
| Police Juror -- District 4B | 1 to be Elected | | | | | | | |
| Jackson | Ronnie L. | Y | REP | | 833 | 342 | 41.06 % | |
| Hillebrandt | "Doug" | N | REP | | 833 | 322 | 38.66 % | 20 |

# Races with Close Results
For Election Date 10/14/2023 and Parish <Multiple> and Filter <Less Than or Equal To> and Vote Difference <40>

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|-----------|-----------|---------|-------|--------|-------------|---------------------|----------------------|-----------------|
| **PARISH:** BIENVILLE-07 | | | | | | | | |
| Police Juror -- District 7 | 1 to be Elected | | | | | | | |
| Duck | Robert Keith | N | REP | | 633 | 324 | 51.18 % | |
| Malone | Raymond E. | Y | DEM | | 633 | 309 | 48.82 % | 15 |

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** CADDO-09 | | | | | | | | |
| Council Member(s) -- Village of Mooringsport | 1 to be Elected | | | | | | | |
| Gordon | Tyler Justin | Y | IND | | 124 | 72 | 58.06 % | |
| Clark | Cynthia | N | REP | | 124 | 52 | 41.94 % | 20 |

Case 3:26-cv-01191-TAD-KDM    Document 1-7    Filed 04/14/26    Page 140 of 291 PageID #: 252

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** CALDWELL-11 | | | | | | | | |
| Town of Columbia -- COP Elected to Appointed - M&TC | | | | | | | | |
| | | | | | 129 | 69 | 53.49 % | |
| | | | | | 129 | 60 | 46.51 % | 9 |

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** CAMERON-12 | | | | | | | | |
| Police Juror -- District 3 | 1 to be Elected | | | | | | | |
| Bordelon | Samuel "Sam" | N | REP | | 334 | 173 | 51.80 % | |
| Guidry | McKinley Wayne "Butch" | Y | IND | | 334 | 100 | 29.94 % | |
| Farque | Darryl | N | IND | | 334 | 61 | 18.26 % | 39 |
| Police Juror -- District 4 | 2 to be Elected | | | | | | | |
| Myers | Danny | N | REP | | 1,358 | 285 | 20.99 % | |
| Watson | John "Johnny" | N | REP | | 1,358 | 285 | 20.99 % | |
| Wilkerson | Wendell | N | REP | | 1,358 | 281 | 20.69 % | 4 |
| Police Juror -- District 5 | 1 to be Elected | | | | | | | |
| Daigle | Mark | N | REP | | 442 | 163 | 36.88 % | |
| Horn | Earnestine "Tina" | N | IND | | 442 | 162 | 36.65 % | 1 |

Case 3:26-cv-01191-TAD-KDM    Document 1-7    Filed 04/14/26    Page 142 of 291 PageID #: 254

# Louisiana Secretary of State
## Races with Close Results

For Election Date 10/14/2023 and Parish <Multiple> and Filter <Less Than or Equal To> and Vote Difference <40>

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** CATAHOULA-13 | | | | | | | | |
| Police Juror -- District 1 | 1 to be Elected | | | | | | | |
| Wilson | Bobby F. | N | REP | | 346 | 177 | 51.16 % | |
| Nelson | Brady | Y | REP | | 346 | 169 | 48.84 % | 8 |
| Police Juror -- District 2 | 1 to be Elected | | | | | | | |
| Hughes | Micah | N | REP | | 464 | 221 | 47.63 % | |
| Polk | Clyde | N | DEM | | 464 | 98 | 21.12 % | |
| McGee | James | N | DEM | | 464 | 84 | 18.10 % | 14 |
| Police Juror -- District 4 | 1 to be Elected | | | | | | | |
| Sones | Harold | Y | REP | | 422 | 178 | 42.18 % | |
| Meyers | Donald | N | REP | | 422 | 166 | 39.34 % | 12 |
| Police Juror -- District 9 | 1 to be Elected | | | | | | | |
| Adams | Johnnie | Y | REP | | 364 | 203 | 55.77 % | |
| Stevenson | Albert | N | NOPTY | | 364 | 85 | 23.35 % | |
| Holly | Calvin | N | DEM | | 364 | 76 | 20.88 % | 9 |

# Races with Close Results

For Election Date 10/14/2023 and Parish <Multiple> and Filter <Less Than or Equal To> and Vote Difference <40>

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|-----------|-----------|---------|-------|--------|-------------|---------------------|----------------------|-----------------|
| **PARISH:** CLAIBORNE-14 | | | | | | | | |
| Police Juror -- District 1 | 1 to be Elected | | | | | | | |
| Laird | James S. | Y | IND | | 436 | 196 | 44.95 % | |
| Ford | Larry | N | NOPTY | | 436 | 188 | 43.12 % | 8 |
| Police Juror -- District 8 | 1 to be Elected | | | | | | | |
| Cooper | Malcolm A. | N | DEM | | 507 | 257 | 50.69 % | |
| Sanders | Tommy | Y | IND | | 507 | 250 | 49.31 % | 7 |
| Police Juror -- District 10 | 1 to be Elected | | | | | | | |
| Young | Willie J. | Y | DEM | | 319 | 179 | 56.11 % | |
| Willis | Lonnie Earl | N | NOPTY | | 319 | 140 | 43.89 % | 39 |

# Races with Close Results
For Election Date 10/14/2023 and Parish <Multiple> and Filter <Less Than or Equal To> and Vote Difference <40>

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** CONCORDIA-15 | | | | | | | | |
| Police Juror -- District 2 | 1 to be Elected | | | | | | | |
| Simpson | Kenneth Wayne | N | DEM | | 580 | 232 | 40.00 % | |
| Riley | Raymond T. | N | DEM | | 580 | 130 | 22.41 % | |
| Dunbar | Willie J. | N | DEM | | 580 | 119 | 20.52 % | 11 |
| Curry | Darryl P. | N | DEM | | 580 | 99 | 17.07 % | 31 |
| Police Juror -- District 3, Place B | 1 to be Elected | | | | | | | |
| Whittington | "Scottie" | Y | REP | | 902 | 411 | 45.57 % | |
| Lewis | Cornell L. | N | REP | | 902 | 376 | 41.69 % | 35 |

Case 3:26-cv-01191-TAD-KDM     Document 1-7     Filed 04/14/26     Page 145 of 291 PageID #: 257

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** DE SOTO-16 | | | | | | | | |
| Police Juror -- District 1B | 1 to be Elected | | | | | | | |
| Mitchell | Dewayne | Y | IND | | 797 | 355 | 44.54 % | |
| Clark | Bubba | N | REP | | 797 | 349 | 43.79 % | 6 |
| Police Juror -- District 4B | 1 to be Elected | | | | | | | |
| Robbins | Cody | N | IND | | 873 | 302 | 34.59 % | |
| Burrell | Jeri A. | Y | DEM | | 873 | 299 | 34.25 % | 3 |
| Davenport | Donald Ray | N | DEM | | 873 | 272 | 31.16 % | 30 |
| Police Juror -- District 4D | 1 to be Elected | | | | | | | |
| Williams | Alvin "Pride and Joy" | N | DEM | | 592 | 234 | 39.53 % | |
| Boyd-Simpson | Trina | Y | DEM | | 592 | 202 | 34.12 % | 32 |
| Police Juror -- District 6 | 1 to be Elected | | | | | | | |
| Ross | Rodriguez Dale | Y | DEM | | 666 | 298 | 44.74 % | |
| McPhearson | Ricky | N | REP | | 666 | 295 | 44.29 % | 3 |

Case 3:26-cv-01191-TAD-KDM    Document 1-7    Filed 04/14/26    Page 146 of 291 PageID #: 258

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** EAST CARROLL-18 | | | | | | | | |
| Police Juror -- District 2 | 1 to be Elected | | | | | | | |
| Darden | Kofi N. | Y | DEM | | 269 | 178 | 66.17 % | |
| Matthews | Tarsha L. | N | DEM | | 269 | 59 | 21.93 % | |
| Thomas | Tomeka "Vellas" | N | NOPTY | | 269 | 32 | 11.90 % | 27 |

Case 3:26-cv-01191-TAD-KDM     Document 1-7     Filed 04/14/26     Page 147 of 291 PageID #: 259

# Races with Close Results

For Election Date 10/14/2023 and Parish <Multiple> and Filter <Less Than or Equal To> and Vote Difference <40>

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** EVANGELINE-20 | | | | | | | | |
| Police Juror -- District 1 | 1 to be Elected | | | | | | | |
| Saucier | Keith | Y | IND | | 958 | 494 | 51.57 % | |
| Celestine | Freeman | N | DEM | | 958 | 464 | 48.43 % | 30 |
| Police Juror -- District 6 | 1 to be Elected | | | | | | | |
| Soileau | Eric B. | Y | DEM | | 1,047 | 514 | 49.09 % | |
| Guillory | Brent | N | REP | | 1,047 | 502 | 47.95 % | 12 |

Case 3:26-cv-01191-TAD-KDM     Document 1-7     Filed 04/14/26     Page 148 of 291 PageID #: 260

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** FRANKLIN-21 | | | | | | | | |
| Police Juror -- District 5 | 1 to be Elected | | | | | | | |
| Kelly | Rochelle | N | DEM | | 668 | 281 | 42.07 % | |
| Thomas | Willie Lee | N | DEM | | 668 | 275 | 41.17 % | 6 |
| Councilman -- District 2, City of Winnsboro | 1 to be Elected | | | | | | | |
| Swayzer | Dorothy | Y | DEM | | 199 | 91 | 45.73 % | |
| Powell Jordan | Lois | Y | NOPTY | | 199 | 88 | 44.22 % | 3 |
| City of Winnsboro -- 6.5 Mills - M&CC - 25 Yrs. | | | | | | | | |
| | | | | | 836 | 419 | 50.12 % | |
| | | | | | 836 | 417 | 49.88 % | 2 |

Case 3:26-cv-01191-TAD-KDM    Document 1-7    Filed 04/14/26    Page 149 of 291 PageID #: 261

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|-----------|-----------|---------|-------|--------|-------------|---------------------|----------------------|-----------------|
| **PARISH:** IBERVILLE-24 | | | | | | | | |
| Council Member -- District 3 | 1 to be Elected | | | | | | | |
| Dominique | Thomas E. | Y | DEM | | 857 | 505 | 58.93 % | |
| Holmes | James "Jamie" | N | DEM | | 857 | 168 | 19.60 % | |
| Oliver | Joseph "Mr Me" | N | DEM | | 857 | 131 | 15.29 % | 37 |

Case 3:26-cv-01191-TAD-KDM    Document 1-7    Filed 04/14/26    Page 150 of 291 PageID #: 262

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** JACKSON-25 | | | | | | | | |
| Police Juror -- District 2 | 1 to be Elected | | | | | | | |
| Chatham | Lewis H. | Y | REP | | 629 | 328 | 52.15 % | |
| Dark | Michael | N | REP | | 629 | 301 | 47.85 % | 27 |
| Police Juror -- District 4 | 1 to be Elected | | | | | | | |
| McCarty | John W. | Y | IND | | 563 | 237 | 42.10 % | |
| Combs | Sheketia | N | DEM | | 563 | 119 | 21.14 % | |
| Kennedy | Darryl Jo | N | DEM | | 563 | 106 | 18.83 % | 13 |
| Jones | J. Artez | N | DEM | | 563 | 101 | 17.94 % | 18 |
| Police Juror -- District 6 | 1 to be Elected | | | | | | | |
| Rowe | Regina Hughes | Y | DEM | | 466 | 242 | 51.93 % | |
| Halbrook | Kirk | N | REP | | 466 | 224 | 48.07 % | 18 |

Case 3:26-cv-01191-TAD-KDM   Document 1-7   Filed 04/14/26   Page 151 of 291 PageID #: 263

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** JEFFERSON DAVIS-27 | | | | | | | | |
| Justice of the Peace -- Justice of the Peace Ward 1 | 1 to be Elected | | | | | | | |
| Leblanc | "Pam" | N | NOPTY | | 1,208 | 534 | 44.21 % | |
| Benoit | Andrew | N | DEM | | 1,208 | 345 | 28.56 % | |
| Hebert | Kenny | N | NOPTY | | 1,208 | 329 | 27.24 % | 16 |

Case 3:26-cv-01191-TAD-KDM    Document 1-7    Filed 04/14/26    Page 152 of 291 PageID #: 264

# Races with Close Results

For Election Date 10/14/2023 and Parish <Multiple> and Filter <Less Than or Equal To> and Vote Difference <40>

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** LASALLE-30 | | | | | | | | |
| Police Juror -- District 1 | 1 to be Elected | | | | | | | |
| Cassels | "Al" | N | REP | | 443 | 223 | 50.34 % | |
| Ayers | Jacob | N | REP | | 443 | 220 | 49.66 % | 3 |
| Police Juror -- District 7 | 1 to be Elected | | | | | | | |
| Streetman | Brandon | N | REP | | 601 | 192 | 31.95 % | |
| Cripps | "Steve" | N | REP | | 601 | 154 | 25.62 % | 38 |
| Police Juror -- District 8 | 1 to be Elected | | | | | | | |
| Pritchard | Travis "Wacker" | N | REP | | 605 | 145 | 23.97 % | |
| Pugh | Joseph Jarred | N | IND | | 605 | 136 | 22.48 % | 9 |
| Humphries | Raymond | N | REP | | 605 | 120 | 19.83 % | 25 |
| Stapleton | Vince | N | NOPTY | | 605 | 115 | 19.01 % | 30 |
| Police Juror -- District 9 | 1 to be Elected | | | | | | | |
| Farley | "Brent" | Y | REP | | 635 | 228 | 35.91 % | |
| Ainsworth | Curtis "Curt" | N | REP | | 635 | 225 | 35.43 % | 3 |

Case 3:26-cv-01191-TAD-KDM    Document 1-7    Filed 04/14/26    Page 153 of 291 PageID #: 265

# Races with Close Results

For Election Date 10/14/2023 and Parish <Multiple> and Filter <Less Than or Equal To> and Vote Difference <40>

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** LINCOLN-31 | | | | | | | | |
| Police Juror -- District 1 | 1 to be Elected | | | | | | | |
| Wyatt | Theresa | Y | DEM | | 521 | 256 | 49.14 % | |
| Williams | "Greg-Big C" | N | DEM | | 521 | 234 | 44.91 % | 22 |
| Police Juror -- District 11 | 1 to be Elected | | | | | | | |
| Richards | Diane Heard | N | DEM | | 356 | 152 | 42.70 % | |
| Candler | Patsy | N | DEM | | 356 | 111 | 31.18 % | |
| Mayfield | Sharyon | Y | DEM | | 356 | 93 | 26.12 % | 18 |

# Louisiana Secretary of State
## Races with Close Results

For Election Date 10/14/2023 and Parish <Multiple> and Filter <Less Than or Equal To> and Vote Difference <40>

Case 3:26-cv-01191-TAD-KDM    Document 1-7    Filed 04/14/26    Page 155 of 291 PageID #: 267

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH: LIVINGSTON-32** | | | | | | | | |
| Councilman -- District 6 | 1 to be Elected | | | | | | | |
| Tharp | Travis | N | REP | | 2,877 | 1,223 | 42.51 % | |
| Mangus | John | N | REP | | 2,877 | 1,212 | 42.13 % | 11 |

# Races with Close Results
For Election Date 10/14/2023 and Parish <Multiple> and Filter <Less Than or Equal To> and Vote Difference <40>

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** MADISON-33 | | | | | | | | |
| Police Juror -- District 1 | 1 to be Elected | | | | | | | |
| Hicks | Jerry | N | REP | | 716 | 378 | 52.79 % | |
| McKnight | Wayne | N | REP | | 716 | 338 | 47.21 % | 40 |
| Police Juror -- District 4 | 1 to be Elected | | | | | | | |
| Hughes | Johnny | Y | DEM | | 451 | 238 | 52.77 % | |
| Whitney-Cooper | Beverly | N | DEM | | 451 | 213 | 47.23 % | 25 |

Case 3:26-cv-01191-TAD-KDM    Document 1-7    Filed 04/14/26    Page 157 of 291 PageID #: 269

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** ORLEANS-36 | | | | | | | | |
| Lake Willow Subdivision Imp. Dist. -- $300 Parcel Fee - CC - 3 Yrs. | | | | | | | | |
| | | | | | 146 | 86 | 58.90 % | |
| | | | | | 146 | 60 | 41.10 % | 26 |

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** POINTE COUPEE-39 | | | | | | | | |
| Parish Council Member -- District D | 1 to be Elected | | | | | | | |
| Deville | Justin | N | IND | | 932 | 282 | 30.26 % | |
| Watkins | Charles "Gumball" | Y | DEM | | 932 | 266 | 28.54 % | 16 |
| Nelson | Clifford "Ted" | N | DEM | | 932 | 236 | 25.32 % | 30 |

Case 3:26-cv-01191-TAD-KDM    Document 1-7    Filed 04/14/26    Page 158 of 291 PageID #: 270

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** RAPIDES-40 | | | | | | | | |
| Police Juror -- District B | 1 to be Elected | | | | | | | |
| Bishop | Joseph "Joe" | Y | REP | | 3,293 | 1,648 | 50.05 % | |
| Wiggins | Randy | N | REP | | 3,293 | 1,645 | 49.95 % | 3 |

Case 3:26-cv-01191-TAD-KDM    Document 1-7    Filed 04/14/26    Page 159 of 291 PageID #: 271

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** RED RIVER-41 | | | | | | | | |
| Chief of Police -- Village of Edgefield | 1 to be Elected | | | | | | | |
| Smith | Cordarius "Muck" | N | DEM | | 50 | 28 | 56.00 % | |
| Douglas | Christopher | N | NOPTY | | 50 | 22 | 44.00 % | 6 |

Case 3:26-cv-01191-TAD-KDM    Document 1-7    Filed 04/14/26    Page 160 of 291 PageID #: 272

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|-----------|-----------|---------|-------|--------|-------------|---------------------|-----------------------|-----------------|
| **PARISH:** RICHLAND-42 | | | | | | | | |
| Police Juror -- District 2 | 1 to be Elected | | | | | | | |
| Powell | Billy Joe | N | DEM | | 613 | 207 | 33.77 % | |
| Stubblefield | Patrick | Y | DEM | | 613 | 206 | 33.61 % | 1 |
| Police Juror -- District 3 | 1 to be Elected | | | | | | | |
| Martin | Dale | N | REP | | 467 | 191 | 40.90 % | |
| Carroll | Barbara | Y | IND | | 467 | 110 | 23.55 % | |
| Kelley-Gee | Sharon D. | N | DEM | | 467 | 101 | 21.63 % | 9 |
| Police Juror -- District 5 | 1 to be Elected | | | | | | | |
| Lively | Jesse | Y | REP | | 651 | 418 | 64.21 % | |
| Nichols | "Freddie" | N | DEM | | 651 | 120 | 18.43 % | |
| Copeland | Heather D. | N | REP | | 651 | 113 | 17.36 % | 7 |
| Police Juror -- District 6 | 1 to be Elected | | | | | | | |
| Jones | Johnny "Renael" | N | IND | | 340 | 182 | 53.53 % | |
| Lewis | Clifton "Ricky" | N | NOPTY | | 340 | 84 | 24.71 % | |
| Booker | Demetria | N | NOPTY | | 340 | 74 | 21.76 % | 10 |
| Police Juror -- District 8 | 1 to be Elected | | | | | | | |
| Colvin | Elliot | Y | REP | | 715 | 458 | 64.06 % | |
| Whitten | Eric | N | IND | | 715 | 130 | 18.18 % | |
| Brown | Colton | N | REP | | 715 | 127 | 17.76 % | 3 |

Case 3:26-cv-01191-TAD-KDM    Document 1-7    Filed 04/14/26    Page 161 of 291 PageID #: 273

# Races with Close Results
For Election Date 10/14/2023 and Parish <Multiple> and Filter <Less Than or Equal To> and Vote Difference <40>

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** SABINE-43 | | | | | | | | |
| Police Juror -- District 5 | 1 to be Elected | | | | | | | |
| Bison | Ronald L "Ronny" | Y | REP | | 910 | 413 | 45.38 % | |
| Scarborough | "Pat" | N | NOPTY | | 910 | 256 | 28.13 % | |
| Stewart | William Kelly | N | REP | | 910 | 241 | 26.48 % | 15 |
| Police Juror -- District 8 | 1 to be Elected | | | | | | | |
| Remedies | John "Kenny John" | N | REP | | 659 | 235 | 35.66 % | |
| Procell | Daniel "Pat" | N | REP | | 659 | 212 | 32.17 % | 23 |
| Sepulvado | "Rick" | N | DEM | | 659 | 212 | 32.17 % | 23 |

Case 3:26-cv-01191-TAD-KDM    Document 1-7    Filed 04/14/26    Page 162 of 291 PageID #: 274

# Louisiana Secretary of State
# Races with Close Results

For Election Date 10/14/2023 and Parish <Multiple> and Filter <Less Than or Equal To> and Vote Difference <40>

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|-----------|-----------|---------|-------|--------|-------------|---------------------|----------------------|-----------------|
| **PARISH:** ST. BERNARD-44 | | | | | | | | |
| Councilman -- District A | 1 to be Elected | | | | | | | |
| Cusimano | Patrice | N | REP | | 1,803 | 964 | 53.47 % | |
| Sullivan | Christian | N | REP | | 1,803 | 245 | 13.59 % | |
| McCarthy | Wayne | N | NOPTY | | 1,803 | 208 | 11.54 % | 37 |
| Councilman -- District C | 1 to be Elected | | | | | | | |
| Meyer | Cynthia "Cindi" | N | REP | | 2,022 | 1,078 | 53.31 % | |
| Montalbano | Joseph | N | NOPTY | | 2,022 | 492 | 24.33 % | |
| Jackson | Carly | N | REP | | 2,022 | 452 | 22.35 % | 40 |

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** ST. HELENA-46 | | | | | | | | |
| Police Juror -- District 1 | 1 to be Elected | | | | | | | |
| Wascom | Jule Charles | Y | DEM | | 674 | 347 | 51.48 % | |
| Porter | Elvin "Maine" | N | DEM | | 674 | 327 | 48.52 % | 20 |

Case 3:26-cv-01191-TAD-KDM    Document 1-7    Filed 04/14/26    Page 164 of 291 PageID #: 276

# Louisiana Secretary of State
# Races with Close Results

For Election Date 10/14/2023 and Parish <Multiple> and Filter <Less Than or Equal To> and Vote Difference <40>

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** ST. JOHN THE BAPTIST-48 | | | | | | | | |
| Councilman -- District 2 | 1 to be Elected | | | | | | | |
| Torres | Warren "Bosco" | Y | DEM | | 1,605 | 542 | 33.77 % | |
| Frank | Cherronna | N | DEM | | 1,605 | 359 | 22.37 % | |
| Remondet | Julia | N | DEM | | 1,605 | 359 | 22.37 % | |
| Councilman -- District 6 | 1 to be Elected | | | | | | | |
| Bailey | Vernon | N | DEM | | 1,138 | 463 | 40.69 % | |
| Schnyder | Tonia | N | DEM | | 1,138 | 435 | 38.22 % | 28 |

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** ST. LANDRY-49 | | | | | | | | |
| Alderman -- District A, City of Opelousas | 1 to be Elected | | | | | | | |
| Lewis | Victor | N | DEM | | 619 | 223 | 36.03 % | |
| Guilbeaux | John | N | DEM | | 619 | 188 | 30.37 % | 35 |

Case 3:26-cv-01191-TAD-KDM    Document 1-7    Filed 04/14/26    Page 166 of 291 PageID #: 278

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** ST. MARTIN-50 | | | | | | | | |
| Council Member -- District 1 | 1 to be Elected | | | | | | | |
| Fuselier | Byron | Y | REP | | 1,798 | 899 | 50.00 % | |
| Louviere | Hoyt | N | REP | | 1,798 | 899 | 50.00 % | |
| Council Member -- District 3 | 1 to be Elected | | | | | | | |
| Narcisse | LaTanghue "Tangie" | Y | DEM | | 1,588 | 493 | 31.05 % | |
| Perrodin | Glenn "Gap" | N | REP | | 1,588 | 463 | 29.16 % | 30 |
| Council Member -- District 9 | 1 to be Elected | | | | | | | |
| Courville | "Chris" | N | REP | | 1,569 | 804 | 51.24 % | |
| Richard | Daniel | Y | IND | | 1,569 | 765 | 48.76 % | 39 |

Case 3:26-cv-01191-TAD-KDM   Document 1-7   Filed 04/14/26   Page 167 of 291 PageID #: 279

# Louisiana Secretary of State
## Races with Close Results
For Election Date 10/14/2023 and Parish <Multiple> and Filter <Less Than or Equal To> and Vote Difference <40>

Case 3:26-cv-01191-TAD-KDM    Document 1-7    Filed 04/14/26    Page 168 of 291 PageID #: 280

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** ST. MARY-51 | | | | | | | | |
| Council Member -- District 4 | 1 to be Elected | | | | | | | |
| Hill | David W. | N | REP | | 1,155 | 711 | 61.56 % | |
| Bourque | Myron | N | NOPTY | | 1,155 | 237 | 20.52 % | |
| Charles | Javon | N | NOPTY | | 1,155 | 207 | 17.92 % | 30 |

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|-----------|-----------|---------|-------|--------|-------------|---------------------|----------------------|-----------------|
| **PARISH:** TANGIPAHOA-53 | | | | | | | | |
| Village of Tangipahoa -- 10 Mills - M&BOA - Perp. | | | | | | | | |
| | | | | | 98 | 52 | 53.06 % | |
| | | | | | 98 | 46 | 46.94 % | 6 |

Case 3:26-cv-01191-TAD-KDM    Document 1-7    Filed 04/14/26    Page 169 of 291 PageID #: 281

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|-----------|-----------|---------|-------|--------|-------------|---------------------|----------------------|-----------------|
| **PARISH:** TENSAS-54 | | | | | | | | |
| Sheriff | 1 to be Elected | | | | | | | |
| Rushing | Robert L. "Rob" | N | IND | | 2,052 | 1,046 | 50.97 % | |
| Webb | Roderick "Rod" | N | DEM | | 2,052 | 504 | 24.56 % | |
| Morales | Cedrick | N | DEM | | 2,052 | 502 | 24.46 % | 2 |
| Police Juror -- District 1 | 1 to be Elected | | | | | | | |
| Watson | Alex "Chip" | Y | DEM | | 234 | 125 | 53.42 % | |
| Daves | John "Johnny" | N | REP | | 234 | 109 | 46.58 % | 16 |
| Police Juror -- District 2 | 1 to be Elected | | | | | | | |
| South | Terrence | Y | DEM | | 248 | 136 | 54.84 % | |
| Clark | Danny | N | DEM | | 248 | 112 | 45.16 % | 24 |
| Police Juror -- District 5 | 1 to be Elected | | | | | | | |
| Foster | Cash Clay | N | DEM | | 325 | 124 | 38.15 % | |
| Johnson | Mattie | N | DEM | | 325 | 118 | 36.31 % | 6 |
| Britton | Anthony "Tony" | N | DEM | | 325 | 83 | 25.54 % | 35 |

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** VERNON-58 | | | | | | | | |
| Constable -- Justice of the Peace Ward 8 | 1 to be Elected | | | | | | | |
| Herrington | Brian | N | REP | | 649 | 149 | 22.96 % | |
| James | Danny | N | REP | | 649 | 149 | 22.96 % | |
| Hagan | Ronald Kevin | Y | REP | | 649 | 127 | 19.57 % | 22 |
| Rose | Justin | N | REP | | 649 | 123 | 18.95 % | 26 |

Case 3:26-cv-01191-TAD-KDM    Document 1-7    Filed 04/14/26    Page 171 of 291 PageID #: 283

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|-----------|-----------|---------|-------|--------|-------------|---------------------|----------------------|-----------------|
| **PARISH:** WASHINGTON-59 | | | | | | | | |
| Council Member -- District  6 | 1 to be Elected | | | | | | | |
| Magee | Dwayne "Worm" | N | DEM | | 1,586 | 586 | 36.95 % | |
| McMasters | Reginald | Y | DEM | | 1,586 | 546 | 34.43 % | 40 |

Case 3:26-cv-01191-TAD-KDM    Document 1-7    Filed 04/14/26    Page 172 of 291 PageID #: 284

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** WEBSTER-60 | | | | | | | | |
| Aldermen -- Town of Cullen | 1 to be Elected | | | | | | | |
| Gipson | Lacandy | N | DEM | | 123 | 65 | 52.85 % | |
| Lewis | Terry | N | NOPTY | | 123 | 58 | 47.15 % | 7 |

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|-----------|-----------|---------|-------|--------|-------------|---------------------|----------------------|-----------------|
| **PARISH:** WEST CARROLL-62 | | | | | | | | |
| Police Juror -- District C | 1 to be Elected | | | | | | | |
| Madden | Jack L. | Y | IND | | 505 | 254 | 50.30 % | |
| Ross | William "Will" | N | NOPTY | | 505 | 251 | 49.70 % | 3 |
| Police Juror -- District E | 1 to be Elected | | | | | | | |
| Russell | Calvin "Eddie" | Y | NOPTY | | 504 | 259 | 51.39 % | |
| Brown | Adam | N | NOPTY | | 504 | 245 | 48.61 % | 14 |
| Village of Forest -- 1/2% S&U Tax - M&BOA - 20 Yrs. | | | | | | | | |
| | | | | | 70 | 52 | 74.29 % | |
| | | | | | 70 | 18 | 25.71 % | 34 |

Case 3:26-cv-01191-TAD-KDM    Document 1-7    Filed 04/14/26    Page 174 of 291 PageID #: 286

# Races with Close Results
For Election Date 10/14/2023 and Parish <Multiple> and Filter <Less Than or Equal To> and Vote Difference <40>

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|-----------|-----------|---------|-------|--------|-------------|---------------------|----------------------|-----------------|
| **PARISH:** WINN-64 | | | | | | | | |
| Police Juror -- District 3 | 1 to be Elected | | | | | | | |
| Pharr | Kevin | N | REP | | 676 | 278 | 41.12 % | |
| Franks | Darrell | N | REP | | 676 | 269 | 39.79 % | 9 |

Case 3:26-cv-01191-TAD-KDM     Document 1-7     Filed 04/14/26     Page 175 of 291 PageID #: 287

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** ACADIA-01 | | | | | | | | |
| Police Juror -- District 6 | 1 to be Elected | | | | | | | |
| Guidry | Paul "Ed" | N | REP | | 1,065 | 552 | 51.83 % | |
| Lejeune | Chuck | N | REP | | 1,065 | 513 | 48.17 % | 39 |

Case 3:26-cv-01191-TAD-KDM   Document 1-7   Filed 04/14/26   Page 176 of 291 PageID #: 288

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** ALLEN-02 | | | | | | | | |
| Police Juror -- District 4 | 1 to be Elected | | | | | | | |
| Perkins | "Joe" | N | IND | | 546 | 291 | 53.30 % | |
| Cole | Robert Neil | N | REP | | 546 | 255 | 46.70 % | 36 |

Case 3:26-cv-01191-TAD-KDM    Document 1-7    Filed 04/14/26    Page 177 of 291 PageID #: 289

# Races with Close Results
For Election Date 11/18/2023 and Parish <Multiple> and Filter <Less Than> and Vote Difference <40>

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|-----------|-----------|---------|-------|--------|-------------|---------------------|----------------------|-----------------|
| **PARISH:** ASSUMPTION-04 | | | | | | | | |
| Police Juror -- Ward 1 | 1 to be Elected | | | | | | | |
| Alcorn | Ron | Y | DEM | | 973 | 491 | 50.46 % | |
| Himel | Josh | N | REP | | 973 | 482 | 49.54 % | 9 |

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|-----------|-----------|---------|-------|--------|-------------|---------------------|----------------------|-----------------|
| **PARISH: BEAUREGARD-06** | | | | | | | | |
| Police Juror -- District 3B | 1 to be Elected | | | | | | | |
| Ware | Eddie | Y | REP | | 476 | 251 | 52.73 % | |
| Welch | "Teddy" | N | REP | | 476 | 225 | 47.27 % | 26 |

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** BOSSIER-08 | | | | | | | | |
| Police Juror -- District 10 | 1 to be Elected | | | | | | | |
| Darby | Julian "Julius" | N | DEM | | 415 | 218 | 52.53 % | |
| Giles | Mary A. | N | DEM | | 415 | 197 | 47.47 % | 21 |

Case 3:26-cv-01191-TAD-KDM     Document 1-7     Filed 04/14/26     Page 180 of 291 PageID #: 292

Case 3:26-cv-01191-TAD-KDM    Document 1-7    Filed 04/14/26    Page 181 of 291 PageID #: 293

# Louisiana Secretary of State
## Races with Close Results
For Election Date 11/18/2023 and Parish <Multiple> and Filter <Less Than> and Vote Difference <40>

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** CADDO-09 | | | | | | | | |
| Sheriff | 1 to be Elected | | | | | | | |
| Whitehorn | Henry L. | N | DEM | | 43,241 | 21,621 | 50.00 % | |
| Nickelson | John | N | REP | | 43,241 | 21,620 | 50.00 % | 1 |
| Village of Mooringsport Prop. No. 2 of 5 -- Wet/Dry-6% Con. Alcoh. - M&BOA | | | | | | | | |
| | | | | | 107 | 73 | 68.22 % | |
| | | | | | 107 | 34 | 31.78 % | 39 |
| Village of Mooringsport Prop. No. 3 of 5 -- Wet/Dry-1/2% Con. Alcoh. - M&BOA | | | | | | | | |
| | | | | | 105 | 70 | 66.67 % | |
| | | | | | 105 | 35 | 33.33 % | 35 |
| Village of Mooringsport Prop. No. 4 of 5 -- Wet/Dry-1/2% Pkg. Alcoh. - M&BOA | | | | | | | | |
| | | | | | 108 | 74 | 68.52 % | |
| | | | | | 108 | 34 | 31.48 % | 40 |
| Village of Mooringsport Prop. No. 5 of 5 -- Wet/Dry-Restaurant - M&BOA | | | | | | | | |
| | | | | | 109 | 71 | 65.14 % | |
| | | | | | 109 | 38 | 34.86 % | 33 |

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** CALCASIEU-10 | | | | | | | | |
| Waterworks Dist. No. Five of Wards Three and Eight -- 6.39 Mills Renewal - PJ - 10 Yrs. | | | | | | | | |
| | | | | | 115 | 62 | 53.91 % | |
| | | | | | 115 | 53 | 46.09 % | 9 |

Case 3:26-cv-01191-TAD-KDM    Document 1-7    Filed 04/14/26    Page 182 of 291 PageID #: 294

# Louisiana Secretary of State
## Races with Close Results
For Election Date 11/18/2023 and Parish <Multiple> and Filter <Less Than> and Vote Difference <40>

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** CAMERON-12 | | | | | | | | |
| Police Juror -- District 4 | 2 to be Elected | | | | | | | |
| Watson | John "Johnny" | N | REP | | 1,000 | 302 | 30.20 % | |
| Myers | Danny | N | REP | | 1,000 | 295 | 29.50 % | |
| Wilkerson | Wendell | N | REP | | 1,000 | 273 | 27.30 % | 22 |
| Police Juror -- District 5 | 1 to be Elected | | | | | | | |
| Daigle | Mark | N | REP | | 356 | 178 | 50.00 % | |
| Horn | Earnestine "Tina" | N | IND | | 356 | 178 | 50.00 % | |

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** CATAHOULA-13 | | | | | | | | |
| Police Juror -- District 2 | 1 to be Elected | | | | | | | |
| Hughes | Micah | N | REP | | 324 | 172 | 53.09 % | |
| Polk | Clyde | N | DEM | | 324 | 152 | 46.91 % | 20 |
| Police Juror -- District 4 | 1 to be Elected | | | | | | | |
| Meyers | Donald | N | REP | | 289 | 156 | 53.98 % | |
| Sones | Harold | Y | REP | | 289 | 133 | 46.02 % | 23 |

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|-----------|-----------|---------|-------|--------|------------|--------------------|----------------------|-----------------|
| **PARISH:** DE SOTO-16 | | | | | | | | |
| School District No. 1 -- $23M Bond - SB - 20 Yrs. | | | | | | | | |
| | | | | | 900 | 470 | 52.22 % | |
| | | | | | 900 | 430 | 47.78 % | 40 |

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** FRANKLIN-21 | | | | | | | | |
| Police Juror -- District 5 | 1 to be Elected | | | | | | | |
| Thomas | Willie Lee | N | DEM | | 693 | 354 | 51.08 % | |
| Kelly | Rochelle | N | DEM | | 693 | 339 | 48.92 % | 15 |
| Councilman -- District 2, City of Winnsboro | 1 to be Elected | | | | | | | |
| Powell Jordan | Lois | Y | NOPTY | | 245 | 131 | 53.47 % | |
| Swayzer | Dorothy | Y | DEM | | 245 | 114 | 46.53 % | 17 |

Case 3:26-cv-01191-TAD-KDM   Document 1-7   Filed 04/14/26   Page 186 of 291 PageID #: 298

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** GRANT-22 | | | | | | | | |
| Town of Pollock -- 1% S&U Tax - M&TC - In Perp. | | | | | | | | |
| | | | | | 111 | 71 | 63.96 % | |
| | | | | | 111 | 40 | 36.04 % | 31 |

Case 3:26-cv-01191-TAD-KDM    Document 1-7    Filed 04/14/26    Page 187 of 291 PageID #: 299

# Louisiana Secretary of State
## Races with Close Results
For Election Date 11/18/2023 and Parish <Multiple> and Filter <Less Than> and Vote Difference <40>

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** JACKSON-25 | | | | | | | | |
| Police Juror -- District 4 | 1 to be Elected | | | | | | | |
| Combs | Sheketia | N | DEM | | 339 | 171 | 50.44 % | |
| McCarty | John W. | Y | IND | | 339 | 168 | 49.56 % | 3 |

# Louisiana Secretary of State
## Races with Close Results

For Election Date 11/18/2023 and Parish <Multiple> and Filter <Less Than> and Vote Difference <40>

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|-----------|-----------|---------|-------|--------|-------------|---------------------|----------------------|-----------------|
| **PARISH:** LASALLE-30 | | | | | | | | |
| Police Juror -- District 2 | 1 to be Elected | | | | | | | |
| Douglas | "Rod" | N | REP | | 391 | 204 | 52.17 % | |
| Poole | Jordan "Jordy" | N | REP | | 391 | 187 | 47.83 % | 17 |
| Police Juror -- District 7 | 1 to be Elected | | | | | | | |
| Streetman | Brandon | N | REP | | 612 | 311 | 50.82 % | |
| Cripps | "Steve" | N | REP | | 612 | 301 | 49.18 % | 10 |
| Police Juror -- District 8 | 1 to be Elected | | | | | | | |
| Pritchard | Travis "Wacker" | N | REP | | 618 | 314 | 50.81 % | |
| Pugh | Joseph Jarred | N | IND | | 618 | 304 | 49.19 % | 10 |

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** LINCOLN-31 | | | | | | | | |
| Police Juror -- District 1 | 1 to be Elected | | | | | | | |
| Williams | "Greg-Big C" | N | DEM | | 510 | 269 | 52.75 % | |
| Wyatt | Theresa | Y | DEM | | 510 | 241 | 47.25 % | 28 |
| Police Juror -- District 10 | 1 to be Elected | | | | | | | |
| Melton | Milton | Y | DEM | | 375 | 198 | 52.80 % | |
| Baldwin | Gary Wayne | N | DEM | | 375 | 177 | 47.20 % | 21 |

Case 3:26-cv-01191-TAD-KDM    Document 1-7    Filed 04/14/26    Page 190 of 291 PageID #: 302

# Races with Close Results
For Election Date 11/18/2023 and Parish <Multiple> and Filter <Less Than> and Vote Difference <40>

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** MADISON-33 | | | | | | | | |
| Sheriff | 1 to be Elected | | | | | | | |
| Ezell | Chad | N | IND | | 3,120 | 1,571 | 50.35 % | |
| Byrd | Sammie L. | Y | REP | | 3,120 | 1,549 | 49.65 % | 22 |

Case 3:26-cv-01191-TAD-KDM  Document 1-7  Filed 04/14/26  Page 191 of 291 PageID #: 303

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** RICHLAND-42 | | | | | | | | |
| Police Juror -- District 3 | 1 to be Elected | | | | | | | |
| Carroll | Barbara | Y | IND | | 338 | 175 | 51.78 % | |
| Martin | Dale | N | REP | | 338 | 163 | 48.22 % | 12 |

Case 3:26-cv-01191-TAD-KDM    Document 1-7    Filed 04/14/26    Page 193 of 291 PageID #: 305

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** SABINE-43 | | | | | | | | |
| Police Juror -- District 8 | 1 to be Elected | | | | | | | |
| Remedies | John "Kenny John" | N | REP | | 552 | 241 | 43.66 % | |
| Sepulvado | "Rick" | N | DEM | | 552 | 206 | 37.32 % | 35 |
| Road District No. 4, Ward 7 -- 13.88 Mills - PJ - 10 Yrs. | | | | | | | | |
| | | | | | 121 | 66 | 54.55 % | |
| | | | | | 121 | 55 | 45.45 % | 11 |

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** ST. HELENA-46 | | | | | | | | |
| Parishwide School Board -- 1% S&U Tax - SB - In Perp. | | | | | | | | |
| | | | | | 3,435 | 1,723 | 50.16 % | |
| | | | | | 3,435 | 1,712 | 49.84 % | 11 |

Case 3:26-cv-01191-TAD-KDM    Document 1-7    Filed 04/14/26    Page 194 of 291 PageID #: 306

# Races with Close Results
For Election Date 11/18/2023 and Parish <Multiple> and Filter <Less Than> and Vote Difference <40>

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** ST. JOHN THE BAPTIST-48 | | | | | | | | |
| Councilman -- District 2 | 1 to be Elected | | | | | | | |
| Torres | Warren "Bosco" | Y | DEM | | 1,208 | 539 | 44.62 % | |
| Frank | Cherronna | N | DEM | | 1,208 | 352 | 29.14 % | |
| Remondet | Julia | N | DEM | | 1,208 | 317 | 26.24 % | 35 |

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** ST. LANDRY-49 | | | | | | | | |
| Alderman -- District A, City of Opelousas | 1 to be Elected | | | | | | | |
| Guilbeaux | John | N | DEM | | 448 | 224 | 50.00 % | |
| Lewis | Victor | N | DEM | | 448 | 224 | 50.00 % | |
| Sub-Road Dist. No. 1 of Road Dist. 11A -- 9.56 Mills Continuation - PC - 10 Yrs. | | | | | | | | |
| | | | | | 816 | 419 | 51.35 % | |
| | | | | | 816 | 397 | 48.65 % | 22 |

Case 3:26-cv-01191-TAD-KDM    Document 1-7    Filed 04/14/26    Page 196 of 291 PageID #: 308

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** TENSAS-54 | | | | | | | | |
| Police Juror -- District 5 | 1 to be Elected | | | | | | | |
| Foster | Cash Clay | N | DEM | | 256 | 135 | 52.73 % | |
| Johnson | Mattie | N | DEM | | 256 | 121 | 47.27 % | 14 |

Case 3:26-cv-01191-TAD-KDM    Document 1-7    Filed 04/14/26    Page 197 of 291 PageID #: 309

# Races with Close Results
For Election Date 11/18/2023 and Parish <Multiple> and Filter <Less Than> and Vote Difference <40>

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|-----------|-----------|---------|-------|--------|-------------|---------------------|----------------------|-----------------|
| **PARISH:** WEBSTER-60 | | | | | | | | |
| Cullen Fire Protection District No. 6 -- 2.4M Bond - BOC - 20 Yrs. | | | | | | | | |
| | | | | | 158 | 87 | 55.06 % | |
| | | | | | 158 | 71 | 44.94 % | 16 |

Case 3:26-cv-01191-TAD-KDM    Document 1-7    Filed 04/14/26    Page 198 of 291 PageID #: 310

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** WINN-64 | | | | | | | | |
| Sheriff | 1 to be Elected | | | | | | | |
| McAllister | "Josh" | N | NOPTY | | 4,296 | 2,156 | 50.19 % | |
| Jordan | Cranford | Y | NOPTY | | 4,296 | 2,140 | 49.81 % | 16 |
| Police Juror -- District 3 | 1 to be Elected | | | | | | | |
| Franks | Darrell | N | REP | | 691 | 353 | 51.09 % | |
| Pharr | Kevin | N | REP | | 691 | 338 | 48.91 % | 15 |

Case 3:26-cv-01191-TAD-KDM    Document 1-7    Filed 04/14/26    Page 199 of 291 PageID #: 311

# Races with Close Results

For Election Date 03/29/2025 and Parish <Multiple> and Filter <Less Than or Equal To> and Vote Difference <30>

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** Multi-Parish | | | | | | | | |
| Mayor -- City of DeRidder | 1 to be Elected | | | | | | | |
| Harris | Michael D. | N | IND | | 2,017 | 750 | 37.18 % | |
| Reynolds | "Danny" | N | REP | | 2,017 | 737 | 36.54 % | 13 |

Case 3:26-cv-01191-TAD-KDM   Document 1-7   Filed 04/14/26   Page 200 of 291 PageID #: 312

Case 3:26-cv-01191-TAD-KDM    Document 1-7    Filed 04/14/26    Page 201 of 291 PageID #: 313

# Louisiana Secretary of State
## Races with Close Results

For Election Date 03/29/2025 and Parish <Multiple> and Filter <Less Than or Equal To> and Vote Difference <30>

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** ASCENSION-03 | | | | | | | | |
| Council Member(s) -- Town of Sorrento | 5 to be Elected | | | | | | | |
| Bourgeois | Wanda LeBlanc | Y | REP | | 928 | 161 | 17.35 % | |
| Humphrey | Duane | Y | DEM | | 928 | 155 | 16.70 % | |
| Anny | Randy | Y | DEM | | 928 | 144 | 15.52 % | |
| Domingue | Chad | Y | REP | | 928 | 138 | 14.87 % | |
| Poche | Patti Melancon | N | DEM | | 928 | 114 | 12.28 % | |
| Gilbert | Darnell | Y | DEM | | 928 | 113 | 12.18 % | 1 |
| Benson | Harrison "Jake" | N | REP | | 928 | 103 | 11.10 % | 11 |

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** ASSUMPTION-04 | | | | | | | | |

Bayou Pierre Part N. Gravity Drainage Dist. -- $50
Parcel Fee Cont. - BOC - 10 Yrs.

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| YES | | | | | 4 | 4 | 100.00 % | |
| NO | | | | | 4 | 0 | 0.00 % | 4 |

Case 3:26-cv-01191-TAD-KDM    Document 1-7    Filed 04/14/26    Page 202 of 291 PageID #: 314

# Races with Close Results

For Election Date 03/29/2025 and Parish <Multiple> and Filter <Less Than or Equal To> and Vote Difference <30>

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|-----------|-----------|---------|-------|--------|-------------|--------------------|----------------------|-----------------|
| **PARISH:** AVOYELLES-05 | | | | | | | | |
| Police Juror -- District  4 | 1 to be Elected | | | | | | | |
| Sampson | Darrell | Y | DEM | | 589 | 205 | 34.80 % | |
| Wilson | Shawn | N | DEM | | 589 | 193 | 32.77 % | 12 |
| Qaasim | Rashad | N | IND | | 589 | 191 | 32.43 % | 14 |

Case 3:26-cv-01191-TAD-KDM    Document 1-7    Filed 04/14/26    Page 203 of 291 PageID #: 315

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|-----------|-----------|---------|-------|--------|-------------|---------------------|----------------------|-----------------|
| **PARISH:** BOSSIER-08 | | | | | | | | |
| Northeast Bossier Parish FPD No. 5 -- 27.50 Mills - BOC - 10 Yrs. | | | | | | | | |
| YES | | | | | 198 | 111 | 56.06 % | |
| NO | | | | | 198 | 87 | 43.94 % | 24 |
| Town of Benton -- 4.90 Mills Renewal - M&BOA - 10 Yrs. | | | | | | | | |
| YES | | | | | 205 | 101 | 49.27 % | 3 |
| NO | | | | | 205 | 104 | 50.73 % | |

Case 3:26-cv-01191-TAD-KDM     Document 1-7     Filed 04/14/26     Page 204 of 291 PageID #: 316

Case 3:26-cv-01191-TAD-KDM    Document 1-7    Filed 04/14/26    Page 205 of 291 PageID #: 317

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** CLAIBORNE-14 | | | | | | | | |
| PW School District Prop. No. 2 of 2 -- 5.22 Mills Continuation - SB - 10 Yrs. | | | | | | | | |
| YES | | | | | 1,476 | 752 | 50.95 % | |
| NO | | | | | 1,476 | 724 | 49.05 % | 28 |

# Races with Close Results

For Election Date 03/29/2025 and Parish <Multiple> and Filter <Less Than or Equal To> and Vote Difference <30>

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** EAST BATON ROUGE-17 | | | | | | | | |
| Council Member -- District 4, City of St. George | 1 to be Elected | | | | | | | |
| Cook | Patricia "Patty" | Y | REP | | 4,090 | 1,838 | 44.94 % | |
| Madaffari | David | N | IND | | 4,090 | 775 | 18.95 % | |
| Turner | Justin | N | REP | | 4,090 | 772 | 18.88 % | 3 |
| Wedgewood Crime Prev. & Imp. Dist. -- $95 Parcel Fee Renewal - BOC - 10 Yrs. | | | | | | | | |
| YES | | | | | 321 | 169 | 52.65 % | |
| NO | | | | | 321 | 152 | 47.35 % | 17 |

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** JEFFERSON-26 | | | | | | | | |
| Council Member -- District 1, City of Westwego | 1 to be Elected | | | | | | | |
| Shaddinger | John I. "Johnny" | N | DEM | | 319 | 186 | 58.31 % | |
| LeBlanc | Jason | N | REP | | 319 | 73 | 22.88 % | |
| Campbell | Maggie "May" | Y | DEM | | 319 | 60 | 18.81 % | 13 |
| Council Member -- District 5, City of Westwego | 1 to be Elected | | | | | | | |
| Bonvillian | Robert "Bobby B" | Y | REP | | 385 | 194 | 50.39 % | |
| Warino | Larry | N | REP | | 385 | 191 | 49.61 % | 3 |

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** JEFFERSON DAVIS-27 | | | | | | | | |
| Councilman -- District B, City of Jennings | 1 to be Elected | | | | | | | |
| Ledbetter | Wayne | N | REP | | 363 | 196 | 53.99 % | |
| Armentor | William J. "Johnny" | Y | REP | | 363 | 167 | 46.01 % | 29 |

# Louisiana Secretary of State
## Races with Close Results

For Election Date 03/29/2025 and Parish <Multiple> and Filter <Less Than or Equal To> and Vote Difference <30>

Case 3:26-cv-01191-TAD-KDM    Document 1-7    Filed 04/14/26    Page 209 of 291 PageID #: 321

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** LIVINGSTON-32 | | | | | | | | |
| Aldermen -- Town of Killian | 5 to be Elected | | | | | | | |
| Beasley | Corey | N | REP | | 1,865 | 321 | 17.21 % | |
| Bignar | Wesley | N | REP | | 1,865 | 241 | 12.92 % | |
| Guthrie | Nicholas | N | NOPTY | | 1,865 | 234 | 12.55 % | |
| Sharp | Ronald L. | N | REP | | 1,865 | 201 | 10.78 % | |
| Clardy | Trevor | N | REP | | 1,865 | 183 | 9.81 % | |
| Felps | Bryce | N | REP | | 1,865 | 182 | 9.76 % | 1 |

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|-----------|-----------|---------|-------|--------|-------------|---------------------|----------------------|-----------------|
| **PARISH:** MOREHOUSE-34 | | | | | | | | |
| Alderman -- District B, City of Bastrop | 1 to be Elected | | | | | | | |
| Wilhite | Ronald "Hite" | N | DEM | | 353 | 134 | 37.96 % | |
| Doaty | Henry Flood | N | NOPTY | | 353 | 131 | 37.11 % | 3 |

Case 3:26-cv-01191-TAD-KDM   Document 1-7   Filed 04/14/26   Page 210 of 291 PageID #: 322

# Races with Close Results

For Election Date 03/29/2025 and Parish <Multiple> and Filter <Less Than or Equal To> and Vote Difference <30>

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** OUACHITA-37 | | | | | | | | |
| City of West Monroe -- 4.50 Mills - M&BOA - 10 Yrs. | | | | | | | | |
| YES | | | | | 1,144 | 587 | 51.31 % | |
| NO | | | | | 1,144 | 557 | 48.69 % | 30 |

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** RICHLAND-42 | | | | | | | | |
| Mayor -- Town of Mangham | 1 to be Elected | | | | | | | |
| Boone | Charlotte | Y | REP | | 220 | 119 | 54.09 % | |
| Fleming | Kristi | N | REP | | 220 | 101 | 45.91 % | 18 |
| Aldermen -- Town of Mangham | 2 to be Elected | | | | | | | |
| Carter | Kathryn "Paula" | N | REP | | 325 | 98 | 30.15 % | |
| Nichols | Mary | Y | REP | | 325 | 81 | 24.92 % | |
| Wilhite | Marie | N | DEM | | 325 | 74 | 22.77 % | 7 |
| Ramsey | Andrea | N | DEM | | 325 | 72 | 22.15 % | 9 |

Case 3:26-cv-01191-TAD-KDM    Document 1-7    Filed 04/14/26    Page 212 of 291 PageID #: 324

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** SABINE-43 | | | | | | | | |
| Alderman at Large -- Town of Many | 1 to be Elected | | | | | | | |
| Brocato | Mary "Key" | Y | DEM | | 395 | 200 | 50.63 % | |
| McIntyre | Jamey | N | IND | | 395 | 195 | 49.37 % | 5 |

Case 3:26-cv-01191-TAD-KDM    Document 1-7    Filed 04/14/26    Page 213 of 291 PageID #: 325

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** ST. TAMMANY-52 | | | | | | | | |
| Road Lighting District No. 10 -- $80 Service Charge - PC - 10 Yrs. | | | | | | | | |
| YES | | | | | 26 | 19 | 73.08 % | |
| NO | | | | | 26 | 7 | 26.92 % | 12 |

Case 3:26-cv-01191-TAD-KDM    Document 1-7    Filed 04/14/26    Page 214 of 291 PageID #: 326

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** TANGIPAHOA-53 | | | | | | | | |
| Aldermen -- Village of Tangipahoa | 2 to be Elected | | | | | | | |
| Bean | "Pam" | N | DEM | | 188 | 80 | 42.55 % | |
| Rodriguez | Salvador Pedro | N | DEM | | 188 | 68 | 36.17 % | |
| Cook | Irma "Rene" | N | NOPTY | | 188 | 40 | 21.28 % | 28 |

Case 3:26-cv-01191-TAD-KDM     Document 1-7     Filed 04/14/26     Page 215 of 291 PageID #: 327

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** VERMILION-57 | | | | | | | | |
| Councilman -- District B, City of Abbeville | 1 to be Elected | | | | | | | |
| Plaisance | Francis J. | N | REP | | 305 | 153 | 50.16 % | |
| Mouton | Rachel Touchet | Y | REP | | 305 | 152 | 49.84 % | 1 |

Case 3:26-cv-01191-TAD-KDM        Document 1-7        Filed 04/14/26        Page 216 of 291 PageID #: 328

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** WEBSTER-60 | | | | | | | | |

Fire Protection District No. 2 (Sibley) -- 10 Mills
Continuation - BOC - 10 Yrs.

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| YES | | | | | 93 | 52 | 55.91 % | |
| NO | | | | | 93 | 41 | 44.09 % | 11 |

Case 3:26-cv-01191-TAD-KDM    Document 1-7    Filed 04/14/26    Page 217 of 291 PageID #: 329

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** BEAUREGARD-06 | | | | | | | | |
| Road District No. One -- 24.36 Mills - PJ - 10 Yrs. | | | | | | | | |
| | | | | | 54 | 34 | 62.96 % | |
| | | | | | 54 | 20 | 37.04 % | 14 |

For Election Date 04/27/2024 and Parish <Multiple> and Filter <Less Than or Equal To> and Vote Difference <20>

Case 3:26-cv-01191-TAD-KDM     Document 1-7     Filed 04/14/26     Page 219 of 291 PageID #: 331

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** BIENVILLE-07 | | | | | | | | |
| Aldermen -- Village of Saline | 1 to be Elected | | | | | | | |
| Matthews | Brenda | Y | NOPTY | | 31 | 22 | 70.97 % | |
| Slayton | Robert "RD" | Y | NOPTY | | 31 | 9 | 29.03 % | 13 |

# Races with Close Results

For Election Date 04/27/2024 and Parish <Multiple> and Filter <Less Than or Equal To> and Vote Difference <20>

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** CONCORDIA-15 | | | | | | | | |
| Alderman -- District B, Town of Ferriday | 1 to be Elected | | | | | | | |
| Schiele | Devonte M. | N | NOPTY | | 212 | 116 | 54.72 % | |
| Bryan | Devin | N | DEM | | 212 | 96 | 45.28 % | 20 |
| Monterey FPD No. 1 Proposition No. 2 of 2 -- $50 Parcel Fee - BOC - 10 yrs. | | | | | | | | |
| | | | | | 184 | 97 | 52.72 % | |
| | | | | | 184 | 87 | 47.28 % | 10 |

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** JEFFERSON DAVIS-27 | | | | | | | | |
| School District No. 1 -- 3.15M Bond - SB - 20 Yrs. | | | | | | | | |
| | | | | | 191 | 104 | 54.45 % | |
| | | | | | 191 | 87 | 45.55 % | 17 |
| Recall Kesia Lemoine -- Mayor, Town of Elton | | | | | | | | |
| | | | | | 402 | 205 | 51.00 % | |
| | | | | | 402 | 197 | 49.00 % | 8 |

Case 3:26-cv-01191-TAD-KDM     Document 1-7     Filed 04/14/26     Page 221 of 291 PageID #: 333

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** OUACHITA-37 | | | | | | | | |
| City of West Monroe -- 4.75 Mills - M&BOA - 10 Yrs. | | | | | | | | |
| | | | | | 577 | 294 | 50.95 % | |
| | | | | | 577 | 283 | 49.05 % | 11 |

Case 3:26-cv-01191-TAD-KDM    Document 1-7    Filed 04/14/26    Page 222 of 291 PageID #: 334

Case 3:26-cv-01191-TAD-KDM    Document 1-7    Filed 04/14/26    Page 223 of 291 PageID #: 335

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|-----------|-----------|---------|-------|--------|-------------|---------------------|-----------------------|-----------------|
| **PARISH:** RAPIDES-40 | | | | | | | | |
| Town of Ball -- 5 Mills - M&BOA - 20 Yrs. | | | | | | | | |
| | | | | | 221 | 115 | 52.04 % | |
| | | | | | 221 | 106 | 47.96 % | 9 |

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|-----------|-----------|---------|-------|--------|-------------|---------------------|----------------------|-----------------|
| **PARISH:** SABINE-43 | | | | | | | | |
| Ebarb School District No. 17 -- 16.49 Mills Continuation - SB - 10 Yrs. | | | | | | | | |
| | | | | | 138 | 72 | 52.17 % | |
| | | | | | 138 | 66 | 47.83 % | 6 |

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** ST. MARTIN-50 | | | | | | | | |
| Councilmen -- Town of Henderson | 1 to be Elected | | | | | | | |
| White | Richard | N | REP | | 164 | 83 | 50.61 % | |
| Dupuis | Gary | N | REP | | 164 | 81 | 49.39 % | 2 |

Case 3:26-cv-01191-TAD-KDM Document 1-7 Filed 04/14/26 Page 225 of 291 PageID #: 337

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|-----------|-----------|---------|-------|--------|-------------|---------------------|----------------------|-----------------|
| **PARISH:** VERMILION-57 | | | | | | | | |
| Road District No. 1 -- 5.72 Mills Renewal - PJ - 10 Yrs. | | | | | | | | |
| | | | | | 114 | 60 | 52.63 % | |
| | | | | | 114 | 54 | 47.37 % | 6 |
| Road District No. 4-A -- 6.93 Mills Renewal - PJ - 10 Yrs. | | | | | | | | |
| | | | | | 70 | 39 | 55.71 % | |
| | | | | | 70 | 31 | 44.29 % | 8 |

Case 3:26-cv-01191-TAD-KDM     Document 1-7     Filed 04/14/26     Page 226 of 291 PageID #: 338

# Races with Close Results
For Election Date 11/05/2024 and Parish <Multiple> and Filter <Less Than or Equal To> and Vote Difference <40>

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|-----------|------------|---------|-------|--------|-------------|---------------------|-----------------------|-----------------|
| **PARISH:** ACADIA-01 | | | | | | | | |
| Aldermen -- Village of Morse | 2 to be Elected | | | | | | | |
| Badeaux | Adam | N | REP | | 495 | 165 | 33.33 % | |
| Lege | "Mac" | N | REP | | 495 | 144 | 29.09 % | |
| Mire | Triston | N | REP | | 495 | 119 | 24.04 % | 25 |

Case 3:26-cv-01191-TAD-KDM   Document 1-7   Filed 04/14/26   Page 227 of 291 PageID #: 339

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** ALLEN-02 | | | | | | | | |
| Council Member -- District 3, City of Oakdale | 1 to be Elected | | | | | | | |
| Eaves | Dina | N | REP | | 363 | 148 | 40.77 % | |
| Willis | Ervin | Y | REP | | 363 | 114 | 31.40 % | 34 |
| Ingo | Colten David | N | REP | | 363 | 101 | 27.82 % | 13 |

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|-----------|------------|---------|-------|--------|-------------|---------------------|-----------------------|-----------------|
| **PARISH:** ASCENSION-03 | | | | | | | | |
| Council Member -- District 3, City of Donaldsonville | 1 to be Elected | | | | | | | |
| Brown | Clem "Boo" | N | DEM | | 511 | 200 | 39.14 % | |
| Daigle | Shentelle "Lou" | N | DEM | | 511 | 177 | 34.64 % | 23 |
| Council Member -- Division C, City of Gonzales | 1 to be Elected | | | | | | | |
| James | Cynthia Gray | N | DEM | | 5,130 | 2,541 | 49.53 % | |
| Robinson | Willie | N | REP | | 5,130 | 1,295 | 25.24 % | |
| Stutzman | Brad | N | REP | | 5,130 | 1,294 | 25.22 % | 1 |

Case 3:26-cv-01191-TAD-KDM    Document 1-7    Filed 04/14/26    Page 229 of 291 PageID #: 341

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** AVOYELLES-05 | | | | | | | | |
| Mayor -- Town of Cottonport | 1 to be Elected | | | | | | | |
| Jeansonne | Terry | N | IND | | 798 | 407 | 51.00 % | |
| Ford | Jerry | N | DEM | | 798 | 391 | 49.00 % | 16 |
| Chief of Police -- Town of Cottonport | 1 to be Elected | | | | | | | |
| Anderson | Earnest | N | DEM | | 822 | 283 | 34.43 % | |
| Benjamin | Felicia | N | NOPTY | | 822 | 273 | 33.21 % | 10 |
| Lofton | Jennifer Chenevert | Y | IND | | 822 | 266 | 32.36 % | 17 |
| Alderman -- District 2, Town of Simmesport | 1 to be Elected | | | | | | | |
| Dauzat | Alvin | N | DEM | | 106 | 60 | 56.60 % | |
| Kennedy | Tiesha | Y | DEM | | 106 | 46 | 43.40 % | 14 |
| Alderman -- District 3, Town of Simmesport | 1 to be Elected | | | | | | | |
| Dupar | Charles W. | N | DEM | | 100 | 54 | 54.00 % | |
| Alexander | Andre | N | NOPTY | | 100 | 31 | 31.00 % | 23 |
| Turner | Darrell | N | NOPTY | | 100 | 15 | 15.00 % | 39 |

Case 3:26-cv-01191-TAD-KDM   Document 1-7   Filed 04/14/26   Page 230 of 291 PageID #: 342

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** BOSSIER-08 | | | | | | | | |
| Mayor -- Town of Plain Dealing | 1 to be Elected | | | | | | | |
| Cook | James | N | IND | | 345 | 164 | 47.54 % | |
| Player | Shelia | N | DEM | | 345 | 99 | 28.70 % | |
| Gay | Shavonda | Y | NOPTY | | 345 | 82 | 23.77 % | 17 |
| Alderman -- District 2, Town of Benton | 1 to be Elected | | | | | | | |
| Manning | Tiffany L. | Y | IND | | 124 | 59 | 47.58 % | |
| Turks | Demetrie | N | DEM | | 124 | 45 | 36.29 % | 14 |
| Redford | "Chris" | N | NOPTY | | 124 | 20 | 16.13 % | 39 |

Case 3:26-cv-01191-TAD-KDM    Document 1-7    Filed 04/14/26    Page 231 of 291 PageID #: 343

# Races with Close Results
For Election Date 11/05/2024 and Parish <Multiple> and Filter <Less Than or Equal To> and Vote Difference <40>

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** CADDO-09 | | | | | | | | |
| Mayor -- Village of Rodessa | 1 to be Elected | | | | | | | |
| Phillips | Tanya | N | NOPTY | | 76 | 33 | 43.42 % | |
| Norman | David L. | N | DEM | | 76 | 27 | 35.53 % | 6 |
| Lockard | Paul | Y | IND | | 76 | 14 | 18.42 % | 19 |
| Quillin | Carolyn C. | N | DEM | | 76 | 2 | 2.63 % | 31 |
| Chief of Police -- Village of Hosston | 1 to be Elected | | | | | | | |
| Colston | Jessie | N | REP | | 156 | 85 | 54.49 % | |
| Eubanks-Anders | Ramona S. | Y | IND | | 156 | 71 | 45.51 % | 14 |

Case 3:26-cv-01191-TAD-KDM    Document 1-7    Filed 04/14/26    Page 233 of 291 PageID #: 345

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|-----------|-----------|---------|-------|--------|-------------|---------------------|----------------------|-----------------|
| **PARISH:** CALDWELL-11 | | | | | | | | |
| Town of Columbia -- 3 Mills - M&TC - 10 Yrs. | | | | | | | | |
| YES | | | | | 166 | 89 | 53.61 % | |
| NO | | | | | 166 | 77 | 46.39 % | 12 |

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** CONCORDIA-15 | | | | | | | | |
| Mayor -- Village of Ridgecrest | 1 to be Elected | | | | | | | |
| Adair | "Connie" | Y | IND | | 179 | 109 | 60.89 % | |
| Carroll | Veller Ray | N | NOPTY | | 179 | 70 | 39.11 % | 39 |
| Aldermen -- Village of Ridgecrest | 1 to be Elected | | | | | | | |
| White | Gerald "G" | Y | DEM | | 167 | 90 | 53.89 % | |
| Williams | Don Lucas | N | IND | | 167 | 77 | 46.11 % | 13 |

# Races with Close Results
For Election Date 11/05/2024 and Parish <Multiple> and Filter <Less Than or Equal To> and Vote Difference <40>

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** DE SOTO-16 | | | | | | | | |
| Justice of the Peace -- Justice of the Peace District 4 | 1 to be Elected | | | | | | | |
| Hogan | Jimmy L. | N | DEM | | 1,677 | 855 | 50.98 % | |
| Perry | LaToya Washington | N | DEM | | 1,677 | 822 | 49.02 % | 33 |
| Mayor -- Village of South Mansfield | 1 to be Elected | | | | | | | |
| Williams | Alvin "Pride And Joy" | N | DEM | | 113 | 60 | 53.10 % | |
| Vanzant | Kevin | Y | DEM | | 113 | 53 | 46.90 % | 7 |

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** EAST FELICIANA-19 | | | | | | | | |
| Aldermen -- Town of Clinton | 5 to be Elected | | | | | | | |
| Beauchamp | "Johnny" | Y | DEM | | 2,819 | 481 | 17.06 % | |
| Betrece | Janice | Y | DEM | | 2,819 | 456 | 16.18 % | |
| Matthews | Clovis | N | IND | | 2,819 | 412 | 14.62 % | |
| Young | Kim | Y | DEM | | 2,819 | 386 | 13.69 % | |
| Morris | "Ben" | N | REP | | 2,819 | 377 | 13.37 % | |
| Dunaway | Mary Bunch | Y | REP | | 2,819 | 360 | 12.77 % | 17 |
| Blackledge | Bart | Y | REP | | 2,819 | 347 | 12.31 % | 30 |

Case 3:26-cv-01191-TAD-KDM     Document 1-7     Filed 04/14/26     Page 236 of 291 PageID #: 348

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** EVANGELINE-20 | | | | | | | | |
| Chief of Police -- Village of Pine Prairie | 1 to be Elected | | | | | | | |
| Guillory | Shane | N | NOPTY | | 429 | 155 | 36.13 % | |
| Bordelon | Gilbert J. | N | REP | | 429 | 122 | 28.44 % | 33 |

# Races with Close Results
For Election Date 11/05/2024 and Parish <Multiple> and Filter <Less Than or Equal To> and Vote Difference <40>

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** GRANT-22 | | | | | | | | |
| Mayor -- Village of Georgetown | 1 to be Elected | | | | | | | |
| Huntsberry | Stuart | N | REP | | 143 | 90 | 62.94 % | |
| Olden | Danny | Y | IND | | 143 | 53 | 37.06 % | 37 |
| Chief of Police -- Village of Georgetown | 1 to be Elected | | | | | | | |
| Williams | Victor "Vic" | N | REP | | 143 | 98 | 68.53 % | |
| Glenn | James A. | N | REP | | 143 | 37 | 25.87 % | |
| Miller | Michael A. | N | REP | | 143 | 8 | 5.59 % | 29 |
| Aldermen -- Town of Colfax | 1 to be Elected | | | | | | | |
| Hamilton | Gerald | N | DEM | | 397 | 174 | 43.83 % | |
| Mahfouz-Saunders | Beverly | N | REP | | 397 | 155 | 39.04 % | 19 |

Case 3:26-cv-01191-TAD-KDM     Document 1-7     Filed 04/14/26     Page 238 of 291 PageID #: 350

# Louisiana Secretary of State
# Races with Close Results

For Election Date 11/05/2024 and Parish <Multiple> and Filter <Less Than or Equal To> and Vote Difference <40>

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|-----------|-----------|---------|-------|--------|-------------|---------------------|----------------------|-----------------|
| **PARISH:** IBERIA-23 | | | | | | | | |
| Council Member -- District 2, City of New Iberia | 1 to be Elected | | | | | | | |
| Bobb | Rosalind Rogers | N | DEM | | 1,126 | 440 | 39.08 % | |
| White | Warren | N | DEM | | 1,126 | 433 | 38.45 % | 7 |

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** IBERVILLE-24 | | | | | | | | |
| Mayor -- City of Plaquemine | 1 to be Elected | | | | | | | |
| Barker | John "JB" | N | IND | | 3,531 | 1,569 | 44.44 % | |
| Martinez | Timothy L. "Timmy" | N | DEM | | 3,531 | 983 | 27.84 % | |
| Harmason | Tonya | N | IND | | 3,531 | 950 | 26.90 % | 33 |
| Mayor -- Village of Rosedale | 1 to be Elected | | | | | | | |
| Badeaux | Randel "Panco" | N | IND | | 492 | 164 | 33.33 % | |
| Alexander | Dana Nereaux | N | IND | | 492 | 161 | 32.72 % | 3 |
| Aldermen -- Village of Grosse Tete | 3 to be Elected | | | | | | | |
| Seneca | Clint | Y | NOPTY | | 772 | 213 | 27.59 % | |
| Breaux | Bennett | N | IND | | 772 | 199 | 25.78 % | |
| David | Barbara "Jeanie" | Y | REP | | 772 | 196 | 25.39 % | |
| Chaney | Deisha | N | DEM | | 772 | 164 | 21.24 % | 32 |
| Aldermen -- Village of Rosedale | 3 to be Elected | | | | | | | |
| Devillier | Carroll | Y | DEM | | 991 | 242 | 24.42 % | |
| Northern | Catrinia Hawkins | N | DEM | | 991 | 200 | 20.18 % | |
| Major | Rita Lynn | N | DEM | | 991 | 179 | 18.06 % | |
| Doiron | John "Tim" | Y | DEM | | 991 | 172 | 17.36 % | 7 |
| Bayham | Angelle | N | NOPTY | | 991 | 146 | 14.73 % | 33 |
| Selectman -- District II, City of Plaquemine | 1 to be Elected | | | | | | | |
| Carlin | Michael | N | DEM | | 484 | 227 | 46.90 % | |
| Carter | Jasmine "Jazz" | N | DEM | | 484 | 96 | 19.83 % | |
| Bezet | Jennifer | N | IND | | 484 | 88 | 18.18 % | 8 |
| Washington | Dexter | N | DEM | | 484 | 73 | 15.08 % | 23 |

Case 3:26-cv-01191-TAD-KDM     Document 1-7     Filed 04/14/26     Page 240 of 291 PageID #: 352

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** JACKSON-25 | | | | | | | | |
| Mayor -- Village of Eros | 1 to be Elected | | | | | | | |
| Gryder | Julie Crawford | N | REP | | 47 | 40 | 85.11 % | |
| Waffer | Natalie Murphy | N | REP | | 47 | 7 | 14.89 % | 33 |

Case 3:26-cv-01191-TAD-KDM    Document 1-7    Filed 04/14/26    Page 241 of 291 PageID #: 353

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** JEFFERSON DAVIS-27 | | | | | | | | |
| Mayor -- Village of Fenton | 1 to be Elected | | | | | | | |
| Cormier | "Phil" | N | REP | | 126 | 70 | 55.56 % | |
| Alfred | Eddie B. | Y | DEM | | 126 | 56 | 44.44 % | 14 |
| Aldermen -- Town of Welsh | 5 to be Elected | | | | | | | |
| Abell | Charles "Chuck" | N | REP | | 5,323 | 1,034 | 19.43 % | |
| Mier | Lawrence "Bugger" | Y | NOPTY | | 5,323 | 956 | 17.96 % | |
| King | Andrea | Y | IND | | 5,323 | 884 | 16.61 % | |
| Balmer | "Jackie" | Y | IND | | 5,323 | 847 | 15.91 % | |
| Doucet | Melward "Nookie" | N | REP | | 5,323 | 814 | 15.29 % | |
| Hayes | Ronald L. "Ronnie" | Y | DEM | | 5,323 | 788 | 14.80 % | 26 |
| Aldermen -- Village of Fenton | 3 to be Elected | | | | | | | |
| Alfred | Manuel | Y | DEM | | 338 | 67 | 19.82 % | |
| Bellard | Marella | N | NOPTY | | 338 | 50 | 14.79 % | |
| Scott | Alicia | N | DEM | | 338 | 50 | 14.79 % | |
| Langley | John | N | REP | | 338 | 40 | 11.83 % | 10 |
| Boese | Jessie | Y | DEM | | 338 | 39 | 11.54 % | 11 |
| Taylor | Shyra | N | DEM | | 338 | 37 | 10.95 % | 13 |
| Joseph | Geneva | N | DEM | | 338 | 28 | 8.28 % | 22 |
| Corbello | Katherine | N | REP | | 338 | 27 | 7.99 % | 23 |

Case 3:26-cv-01191-TAD-KDM    Document 1-7    Filed 04/14/26    Page 242 of 291 PageID #: 354

# Races with Close Results
For Election Date 11/05/2024 and Parish <Multiple> and Filter <Less Than or Equal To> and Vote Difference <40>

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** LAFOURCHE-29 | | | | | | | | |
| Mayor -- Town of Golden Meadow | 1 to be Elected | | | | | | | |
| Bouziga | Joey | Y | REP | | 787 | 400 | 50.83 % | |
| Boura | Frank | N | REP | | 787 | 208 | 26.43 % | |
| Charpentier | Marc | N | DEM | | 787 | 179 | 22.74 % | 29 |
| Chief of Police -- Town of Golden Meadow | 1 to be Elected | | | | | | | |
| Lafont | Michelle | N | IND | | 789 | 399 | 50.57 % | |
| Dufrene | Troy | Y | NOPTY | | 789 | 390 | 49.43 % | 9 |
| Council Member -- Division D, Town of Lockport | 1 to be Elected | | | | | | | |
| Hartman | Rodney | Y | REP | | 1,020 | 381 | 37.35 % | |
| Lanegrasse | Reola | N | NOPTY | | 1,020 | 361 | 35.39 % | 20 |
| Councilmen -- Town of Golden Meadow | 5 to be Elected | | | | | | | |
| Cheramie | Jody P. | Y | IND | | 3,196 | 464 | 14.52 % | |
| Fillinich | Nancy | N | REP | | 3,196 | 461 | 14.42 % | |
| Demere | Connie Lee | N | REP | | 3,196 | 460 | 14.39 % | |
| Plaisance | Kip | Y | REP | | 3,196 | 448 | 14.02 % | |
| Billiot | Mike | Y | REP | | 3,196 | 412 | 12.89 % | |
| Cheramie | Kevin | N | REP | | 3,196 | 376 | 11.76 % | 36 |

Case 3:26-cv-01191-TAD-KDM    Document 1-7    Filed 04/14/26    Page 243 of 291 PageID #: 355

Case 3:26-cv-01191-TAD-KDM   Document 1-7   Filed 04/14/26   Page 244 of 291 PageID #: 356

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** LIVINGSTON-32 | | | | | | | | |
| Member of School Board -- District 2 | 1 to be Elected | | | | | | | |
| Seals | Robert A. | N | REP | | 7,819 | 3,920 | 50.13 % | |
| Hubert | Taylor | N | REP | | 7,819 | 3,899 | 49.87 % | 21 |

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** POINTE COUPEE-39 | | | | | | | | |
| Council Members -- Town of Livonia | 5 to be Elected | | | | | | | |
| Webre | Lorne "Man" | N | IND | | 2,852 | 549 | 19.25 % | |
| Jarreau | Lester "Doon" | N | REP | | 2,852 | 541 | 18.97 % | |
| Bergeron | Brian | N | IND | | 2,852 | 522 | 18.30 % | |
| Jarreau | John "Terry" | Y | REP | | 2,852 | 449 | 15.74 % | |
| LeJeune | Twanna | N | IND | | 2,852 | 413 | 14.48 % | |
| Hirsch | Richard "Rich" | N | DEM | | 2,852 | 378 | 13.25 % | 35 |

Case 3:26-cv-01191-TAD-KDM    Document 1-7    Filed 04/14/26    Page 245 of 291 PageID #: 357

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** RAPIDES-40 | | | | | | | | |
| Police Juror -- District D | 1 to be Elected | | | | | | | |
| Harris | Randy | N | DEM | | 3,374 | 1,470 | 43.57 % | |
| Nelson | Ernest P. | Y | DEM | | 3,374 | 972 | 28.81 % | |
| Caffery | Christopher "Chris" | N | NOPTY | | 3,374 | 932 | 27.62 % | 40 |

Case 3:26-cv-01191-TAD-KDM   Document 1-7   Filed 04/14/26   Page 246 of 291 PageID #: 358

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** RED RIVER-41 | | | | | | | | |
| Aldermen -- Village of Edgefield | 3 to be Elected | | | | | | | |
| Terrell | Jack | Y | REP | | 197 | 58 | 29.44 % | |
| Freeman | Eugene | Y | REP | | 197 | 56 | 28.43 % | |
| Brinkley | Donald | N | REP | | 197 | 51 | 25.89 % | |
| Demery | Kawndria "Tu Tu" | N | DEM | | 197 | 32 | 16.24 % | 19 |

Case 3:26-cv-01191-TAD-KDM   Document 1-7   Filed 04/14/26   Page 247 of 291 PageID #: 359

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** RICHLAND-42 | | | | | | | | |
| Aldermen -- Town of Mangham | 1 to be Elected | | | | | | | |
| Mooney | "Nikki" | N | IND | | 222 | 94 | 42.34 % | |
| Bonvillian | Cade | N | REP | | 222 | 76 | 34.23 % | 18 |
| Marchbank | Blake | N | NOPTY | | 222 | 52 | 23.42 % | 24 |

Case 3:26-cv-01191-TAD-KDM     Document 1-7     Filed 04/14/26     Page 249 of 291 PageID #: 361

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|-----------|-----------|---------|-------|--------|-------------|---------------------|-----------------------|-----------------|
| **PARISH:** SABINE-43 | | | | | | | | |
| Road District No. 4, Ward 7 -- 13.88 Mills - PJ - 10 Yrs. | | | | | | | | |
| YES | | | | | 437 | 204 | 46.68 % | 29 |
| NO | | | | | 437 | 233 | 53.32 % | |

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** ST. MARY-51 | | | | | | | | |
| Councilman -- District 2, City of Morgan City | 1 to be Elected | | | | | | | |
| Leonard | Bonnie F. | N | REP | | 783 | 409 | 52.23 % | |
| Bourg | Jean Paul | N | REP | | 783 | 374 | 47.77 % | 35 |

Case 3:26-cv-01191-TAD-KDM   Document 1-7   Filed 04/14/26   Page 250 of 291 PageID #: 362

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** ST. TAMMANY-52 | | | | | | | | |
| Aldermen -- Town of Abita Springs | 1 to be Elected | | | | | | | |
| Contois | Regan Kelley | Y | IND | | 1,567 | 706 | 45.05 % | |
| Guidry | Claire Carley | N | REP | | 1,567 | 691 | 44.10 % | 15 |

Case 3:26-cv-01191-TAD-KDM    Document 1-7    Filed 04/14/26    Page 251 of 291 PageID #: 363

# Races with Close Results
For Election Date 11/05/2024 and Parish <Multiple> and Filter <Less Than or Equal To> and Vote Difference <40>

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** TANGIPAHOA-53 | | | | | | | | |
| Mayor -- Village of Tangipahoa | 1 to be Elected | | | | | | | |
| Gray | Virginia "Jenny" | N | DEM | | 235 | 118 | 50.21 % | |
| Martin | Sheila | Y | DEM | | 235 | 117 | 49.79 % | 1 |
| Aldermen -- Town of Roseland | 5 to be Elected | | | | | | | |
| Bates | Katina R. | N | NOPTY | | 1,433 | 226 | 15.77 % | |
| Brooks-Johnson | C. Yvette | N | DEM | | 1,433 | 218 | 15.21 % | |
| Turner | Sandra W. | Y | DEM | | 1,433 | 213 | 14.86 % | |
| McCoy | Wanda "Yodie" | N | DEM | | 1,433 | 207 | 14.45 % | |
| Robinson | Kevin | Y | DEM | | 1,433 | 199 | 13.89 % | |
| Johnson | Tracy | Y | DEM | | 1,433 | 194 | 13.54 % | 5 |
| McCoy | Shavanna | Y | DEM | | 1,433 | 176 | 12.28 % | 23 |
| Council Member -- District 2, Town of Amite City | 1 to be Elected | | | | | | | |
| Coleman | Maria | N | DEM | | 282 | 100 | 35.46 % | |
| Griffin | Michael | N | DEM | | 282 | 92 | 32.62 % | 8 |
| Harrell | Tesza | N | DEM | | 282 | 90 | 31.91 % | 10 |
| Council Member -- District 3, Town of Amite City | 1 to be Elected | | | | | | | |
| Guzzardo | Charles Mose | Y | REP | | 331 | 180 | 54.38 % | |
| Zanders | Emanuel | N | DEM | | 331 | 151 | 45.62 % | 29 |

Case 3:26-cv-01191-TAD-KDM   Document 1-7   Filed 04/14/26   Page 252 of 291 PageID #: 364

# Races with Close Results
For Election Date 11/05/2024 and Parish <Multiple> and Filter <Less Than or Equal To> and Vote Difference <40>

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** TENSAS-54 | | | | | | | | |
| Aldermen -- Village of Newellton | 3 to be Elected | | | | | | | |
| Parson | Deborah | Y | DEM | | 907 | 173 | 19.07 % | |
| Harris | Richard | N | DEM | | 907 | 161 | 17.75 % | |
| Brady | Marvin | N | DEM | | 907 | 148 | 16.32 % | |
| Williams | Louis | N | DEM | | 907 | 124 | 13.67 % | 24 |
| Mitchell | Billy | N | DEM | | 907 | 113 | 12.46 % | 35 |
| Aldermen -- Village of St. Joseph | 3 to be Elected | | | | | | | |
| Newman | Jerry | Y | DEM | | 767 | 208 | 27.12 % | |
| Turner | Tavi Ford | N | DEM | | 767 | 193 | 25.16 % | |
| Watson | LaPeteria | Y | DEM | | 767 | 184 | 23.99 % | |
| Roberts | Juanita Faye | Y | DEM | | 767 | 182 | 23.73 % | 2 |

Case 3:26-cv-01191-TAD-KDM    Document 1-7    Filed 04/14/26    Page 253 of 291 PageID #: 365

Case 3:26-cv-01191-TAD-KDM    Document 1-7    Filed 04/14/26    Page 254 of 291 PageID #: 366

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|-----------|-----------|---------|-------|--------|-------------|---------------------|----------------------|-----------------|
| **PARISH:** TERREBONNE-55 | | | | | | | | |
| Fire Protection District No. 9 -- 20 Mills In-Lieu - BOC - 10 Yrs. | | | | | | | | |
| YES | | | | | 1,146 | 563 | 49.13 % | 20 |
| NO | | | | | 1,146 | 583 | 50.87 % | |

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|-----------|-----------|---------|-------|--------|-------------|---------------------|----------------------|-----------------|
| **PARISH:** UNION-56 | | | | | | | | |
| Alderman -- District B, Town of Farmerville | 1 to be Elected | | | | | | | |
| Nation | Thomas | Y | DEM | | 203 | 116 | 57.14 % | |
| Ellison | Jeremie | N | DEM | | 203 | 87 | 42.86 % | 29 |
| Alderman -- District E, Town of Farmerville | 1 to be Elected | | | | | | | |
| Hill | Kerry | Y | REP | | 208 | 116 | 55.77 % | |
| Hill | Alfred O. | N | DEM | | 208 | 92 | 44.23 % | 24 |

Case 3:26-cv-01191-TAD-KDM     Document 1-7     Filed 04/14/26     Page 255 of 291 PageID #: 367

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** WASHINGTON-59 | | | | | | | | |
| Mayor -- Town of Franklinton | 1 to be Elected | | | | | | | |
| Sharp | Darwin | N | REP | | 1,471 | 741 | 50.37 % | |
| Route | "Greg" | Y | DEM | | 1,471 | 730 | 49.63 % | 11 |
| Aldermen -- Village of Varnado | 3 to be Elected | | | | | | | |
| Jones | "Chris" | N | REP | | 233 | 61 | 26.18 % | |
| Kennedy | Kimberly Suzi | Y | IND | | 233 | 53 | 22.75 % | |
| Sumrall | Dustin J. | N | REP | | 233 | 50 | 21.46 % | |
| Walker | Brian "Walk-Walk" | Y | REP | | 233 | 41 | 17.60 % | 9 |
| Ezell | James L. "Jimmy" | Y | IND | | 233 | 28 | 12.02 % | 22 |
| Councilman -- District B, City of Bogalusa | 1 to be Elected | | | | | | | |
| Dunaway | Wilton R. | N | REP | | 844 | 319 | 37.80 % | |
| Lott | Marilyn D. | N | DEM | | 844 | 314 | 37.20 % | 5 |

Case 3:26-cv-01191-TAD-KDM   Document 1-7   Filed 04/14/26   Page 256 of 291 PageID #: 368

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** WEBSTER-60 | | | | | | | | |
| Mayor -- Town of Cullen | 1 to be Elected | | | | | | | |
| White | Doris L. | N | DEM | | 292 | 141 | 48.29 % | |
| Hoof | Terry "Bippy" | Y | NOPTY | | 292 | 103 | 35.27 % | 38 |
| Chief of Police -- Town of Cullen | 1 to be Elected | | | | | | | |
| Rankin | Fannie | N | DEM | | 284 | 159 | 55.99 % | |
| Carr | Rosetta | Y | IND | | 284 | 125 | 44.01 % | 34 |
| Aldermen -- Town of Cotton Valley | 5 to be Elected | | | | | | | |
| Shaw | Reginald | Y | DEM | | 1,383 | 210 | 15.18 % | |
| Brown | Terry | N | NOPTY | | 1,383 | 180 | 13.02 % | |
| Lewis | Charlene | Y | REP | | 1,383 | 164 | 11.86 % | |
| Carter | Jailena "Dodie" | Y | REP | | 1,383 | 144 | 10.41 % | |
| Hawkins | Delvin | Y | DEM | | 1,383 | 137 | 9.91 % | |
| Parish | Evelyn | Y | DEM | | 1,383 | 131 | 9.47 % | 6 |
| Gibson | Terry | N | REP | | 1,383 | 119 | 8.60 % | 18 |
| Guillot | Lynn | N | NOPTY | | 1,383 | 111 | 8.03 % | 26 |
| Frazier | Octavia | N | DEM | | 1,383 | 108 | 7.81 % | 29 |
| Aldermen -- Town of Cullen | 5 to be Elected | | | | | | | |
| Epps | Denise | Y | DEM | | 973 | 197 | 20.25 % | |
| Veal | Bianchi | Y | DEM | | 973 | 173 | 17.78 % | |
| Castleman | Yolanda | N | IND | | 973 | 163 | 16.75 % | |
| Green | Barbara T. | Y | DEM | | 973 | 157 | 16.14 % | |
| White | Floydean | Y | DEM | | 973 | 144 | 14.80 % | |
| Frazier | Essin | N | NOPTY | | 973 | 139 | 14.29 % | 5 |
| Aldermen -- Town of Sarepta | 5 to be Elected | | | | | | | |
| Corley | Michael A. | Y | REP | | 1,223 | 251 | 20.52 % | |
| Lay | Claire Tyler | Y | REP | | 1,223 | 214 | 17.50 % | |
| Hines | Nelda | Y | REP | | 1,223 | 211 | 17.25 % | |
| Hamilton | John | N | REP | | 1,223 | 208 | 17.01 % | |
| Martin | Jason | N | REP | | 1,223 | 186 | 15.21 % | |
| Neal | David | Y | NOPTY | | 1,223 | 153 | 12.51 % | 33 |

Case 3:26-cv-01191-TAD-KDM   Document 1-7   Filed 04/14/26   Page 257 of 291 PageID #: 369

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| Aldermen -- Town of Sibley | 5 to be Elected | | | | | | | |
| Langford | John | N | NOPTY | | 1,356 | 260 | 19.17 % | |
| Merritt | Keith | Y | NOPTY | | 1,356 | 219 | 16.15 % | |
| Chanler | Pamela | N | REP | | 1,356 | 211 | 15.56 % | |
| Davis | Richard | Y | IND | | 1,356 | 210 | 15.49 % | |
| Bolton | Wayne | Y | IND | | 1,356 | 210 | 15.49 % | |
| Myers | Alan | Y | NOPTY | | 1,356 | 180 | 13.27 % | 30 |

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** WEST BATON ROUGE-61 | | | | | | | | |
| Council Member at Large -- City of Port Allen | 1 to be Elected | | | | | | | |
| Joseph | Adrain W. | N | DEM | | 2,388 | 1,199 | 50.21 % | |
| Lacy | Clerice "Clo" | Y | DEM | | 2,388 | 1,189 | 49.79 % | 10 |
| Council Member -- District II, City of Port Allen | 1 to be Elected | | | | | | | |
| Payne | Gregory | N | DEM | | 634 | 335 | 52.84 % | |
| Riviere | Hugh "Hootie" | Y | NOPTY | | 634 | 299 | 47.16 % | 36 |
| Council Members -- Town of Brusly | 5 to be Elected | | | | | | | |
| Chustz | "Mike" | N | REP | | 5,579 | 1,120 | 20.08 % | |
| Daigle | "Rusty" | Y | REP | | 5,579 | 986 | 17.67 % | |
| Tassin | Blake | Y | REP | | 5,579 | 952 | 17.06 % | |
| Kershaw | Christopher "Fish" | N | NOPTY | | 5,579 | 864 | 15.49 % | |
| Young | Sheri Neisler | N | REP | | 5,579 | 846 | 15.16 % | |
| Hebert | Michael | N | REP | | 5,579 | 811 | 14.54 % | 35 |

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** Multi-Parish | | | | | | | | |
| Town of Basile -- 8 Mills Renewal - M&BOA - 10 Yrs. | | | | | | | | |
| YES | | | | | 41 | 36 | 87.80 % | |
| NO | | | | | 41 | 5 | 12.20 % | 31 |

Case 3:26-cv-01191-TAD-KDM   Document 1-7   Filed 04/14/26   Page 260 of 291 PageID #: 372

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** ACADIA-01 | | | | | | | | |
| Town of Iota Proposition No. 1 of 2 -- 5 Mills Renewal - M&BOA - 10 Yrs. | | | | | | | | |
| YES | | | | | 65 | 51 | 78.46 % | |
| NO | | | | | 65 | 14 | 21.54 % | 37 |
| Town of Iota Proposition No. 2 of 2 -- 5 Mills Renewal - M&BOA - 10 Yrs. | | | | | | | | |
| YES | | | | | 66 | 48 | 72.73 % | |
| NO | | | | | 66 | 18 | 27.27 % | 30 |

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** ALLEN-02 | | | | | | | | |
| Council Member at Large -- City of Oakdale | 1 to be Elected | | | | | | | |
| Gordon | Adam Leo | N | REP | | 442 | 236 | 53.39 % | |
| Ashy | George | Y | REP | | 442 | 206 | 46.61 % | 30 |
| Council Member -- District 3, City of Oakdale | 1 to be Elected | | | | | | | |
| Eaves | Dina | N | REP | | 156 | 95 | 60.90 % | |
| Willis | Ervin | Y | REP | | 156 | 61 | 39.10 % | 34 |
| Road Dist. No. 4 Prop. No. 1 of 2 -- 30.19 Mills Renewal - PJ - 10 Yrs. | | | | | | | | |
| YES | | | | | 97 | 58 | 59.79 % | |
| NO | | | | | 97 | 39 | 40.21 % | 19 |
| Road Dist. No. 4 Prop. No. 2 of 2 -- 21.14 Mills Renewal - PJ - 10 Yrs. | | | | | | | | |
| YES | | | | | 95 | 62 | 65.26 % | |
| NO | | | | | 95 | 33 | 34.74 % | 29 |
| Road District No. 3 -- 37.62 Mills Continuation - PJ - 10 Yrs. | | | | | | | | |
| YES | | | | | 107 | 61 | 57.01 % | |
| NO | | | | | 107 | 46 | 42.99 % | 15 |
| Sub-Road Dist. No. 1 of Road Dist. No. 1 -- 8.17 Mills Continuation - PJ - 10 Yrs. | | | | | | | | |
| YES | | | | | 47 | 35 | 74.47 % | |
| NO | | | | | 47 | 12 | 25.53 % | 23 |

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** ASCENSION-03 | | | | | | | | |
| Council Member -- District 3, City of Donaldsonville | 1 to be Elected | | | | | | | |
| Brown | Clem "Boo" | N | DEM | | 221 | 120 | 54.30 % | |
| Daigle | Shentelle "Lou" | N | DEM | | 221 | 101 | 45.70 % | 19 |
| Road Lighting District No. 2 -- 5 Mills Renewal - PC - 10 Yrs. | | | | | | | | |
| YES | | | | | 40 | 29 | 72.50 % | |
| NO | | | | | 40 | 11 | 27.50 % | 18 |
| Road Lighting District No. 3 -- 5 Mills Renewal - PC - 10 Yrs. | | | | | | | | |
| YES | | | | | 90 | 59 | 65.56 % | |
| NO | | | | | 90 | 31 | 34.44 % | 28 |
| Road Lighting District No. 4 -- 5 Mills Renewal - PC - 10 Yrs. | | | | | | | | |
| YES | | | | | 58 | 41 | 70.69 % | |
| NO | | | | | 58 | 17 | 29.31 % | 24 |
| Road Lighting District No. 5 -- 5 Mills Renewal - PC - 10 Yrs. | | | | | | | | |
| YES | | | | | 34 | 26 | 76.47 % | |
| NO | | | | | 34 | 8 | 23.53 % | 18 |

Case 3:26-cv-01191-TAD-KDM   Document 1-7   Filed 04/14/26   Page 263 of 291 PageID #: 375

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|-----------|-----------|---------|-------|--------|-------------|---------------------|----------------------|-----------------|
| **PARISH:** ASSUMPTION-04 | | | | | | | | |
| Pierre Part Settlement Gravity Drainage District -- $75 Parcel Fee Renewal - BOC - 10 Yrs. | | | | | | | | |
| YES | | | | | 8 | 4 | 50.00 % | |
| NO | | | | | 8 | 4 | 50.00 % | |

Case 3:26-cv-01191-TAD-KDM    Document 1-7    Filed 04/14/26    Page 264 of 291 PageID #: 376

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** BOSSIER-08 | | | | | | | | |
| Mayor -- Town of Plain Dealing | 1 to be Elected | | | | | | | |
| Cook | James | N | IND | | 181 | 99 | 54.70 % | |
| Player | Shelia | N | DEM | | 181 | 82 | 45.30 % | 17 |
| Alderman -- District 2, Town of Benton | 1 to be Elected | | | | | | | |
| Manning | Tiffany L. | Y | IND | | 19 | 11 | 57.89 % | |
| Turks | Demetrie | N | DEM | | 19 | 8 | 42.11 % | 3 |

Case 3:26-cv-01191-TAD-KDM   Document 1-7   Filed 04/14/26   Page 265 of 291 PageID #: 377

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** CADDO-09 | | | | | | | | |
| Mayor -- Village of Rodessa | 1 to be Elected | | | | | | | |
| Phillips | Tanya | N | NOPTY | | 66 | 35 | 53.03 % | |
| Norman | David L. | N | DEM | | 66 | 31 | 46.97 % | 4 |

Case 3:26-cv-01191-TAD-KDM     Document 1-7     Filed 04/14/26     Page 266 of 291 PageID #: 378

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|

**PARISH:** CALCASIEU-10

Waterworks District No. Ten of Ward Seven -- 15 Mills
Renewal - BOC - 10 Yrs.

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| YES | | | | | 54 | 39 | 72.22 % | |
| NO | | | | | 54 | 15 | 27.78 % | 24 |

Waterworks District No. Two of Ward Four -- 6.38 Mills
Renewal - PJ - 10 Yrs.

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| YES | | | | | 17 | 14 | 82.35 % | |
| NO | | | | | 17 | 3 | 17.65 % | 11 |

Case 3:26-cv-01191-TAD-KDM    Document 1-7    Filed 04/14/26    Page 267 of 291 PageID #: 379

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** GRANT-22 | | | | | | | | |
| Aldermen -- Town of Colfax | 1 to be Elected | | | | | | | |
| Mahfouz-Saunders | Beverly | N | REP | | 150 | 84 | 56.00 % | |
| Hamilton | Gerald | N | DEM | | 150 | 66 | 44.00 % | 18 |
| Fire District No. Seven -- 15 Mills Renewal - BOC - 10 Yrs. | | | | | | | | |
| YES | | | | | 55 | 44 | 80.00 % | |
| NO | | | | | 55 | 11 | 20.00 % | 33 |

Case 3:26-cv-01191-TAD-KDM    Document 1-7    Filed 04/14/26    Page 268 of 291 PageID #: 380

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** IBERIA-23 | | | | | | | | |
| Council Member -- District 5, City of New Iberia | 1 to be Elected | | | | | | | |
| Davis | Ronald J. "Ron" | N | DEM | | 290 | 151 | 52.07 % | |
| Boyance | Krystal | N | DEM | | 290 | 139 | 47.93 % | 12 |

Case 3:26-cv-01191-TAD-KDM    Document 1-7    Filed 04/14/26    Page 269 of 291 PageID #: 381

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|-----------|-----------|---------|-------|--------|-------------|---------------------|----------------------|-----------------|
| **PARISH:** IBERVILLE-24 | | | | | | | | |
| Mayor -- Village of Rosedale | 1 to be Elected | | | | | | | |
| Alexander | Dana Nereaux | N | IND | | 373 | 189 | 50.67 % | |
| Badeaux | Randel "Panco" | N | IND | | 373 | 184 | 49.33 % | 5 |

Case 3:26-cv-01191-TAD-KDM    Document 1-7    Filed 04/14/26    Page 270 of 291 PageID #: 382

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|-----------|-----------|---------|-------|--------|-------------|---------------------|----------------------|-----------------|
| **PARISH:** JEFFERSON DAVIS-27 | | | | | | | | |
| Aldermen -- Village of Fenton | 2 to be Elected | | | | | | | |
| Langley | John | N | REP | | 164 | 47 | 28.66 % | |
| Bellard | Marella | N | NOPTY | | 164 | 46 | 28.05 % | |
| Scott | Alicia | N | DEM | | 164 | 41 | 25.00 % | 5 |
| Boese | Jessie | Y | DEM | | 164 | 30 | 18.29 % | 16 |
| Gravity Drainage District No. 5 -- 10.99 Mills Renewal - BOC - 10 Yrs. | | | | | | | | |
| YES | | | | | 12 | 12 | 100.00 % | |
| NO | | | | | 12 | 0 | 0.00 % | 12 |

Case 3:26-cv-01191-TAD-KDM     Document 1-7     Filed 04/14/26     Page 271 of 291 PageID #: 383

# Louisiana Secretary of State
# Races with Close Results

For Election Date 12/07/2024 and Parish <Multiple> and Filter <Less Than or Equal To> and Vote Difference <40>

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|-----------|-----------|---------|-------|--------|-------------|---------------------|----------------------|-----------------|
| **PARISH:** LAFAYETTE-28 | | | | | | | | |
| Chief of Police -- City of Youngsville | 1 to be Elected | | | | | | | |
| Broussard | Jean Paul "JP" | N | REP | | 2,253 | 1,134 | 50.33 % | |
| Louviere | Cody | Y | REP | | 2,253 | 1,119 | 49.67 % | 15 |

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** LASALLE-30 | | | | | | | | |
| Hospital Service District No. 1 -- 10.13 Mills Renewal - BOC - 10 Yrs. | | | | | | | | |
| YES | | | | | 173 | 103 | 59.54 % | |
| NO | | | | | 173 | 70 | 40.46 % | 33 |
| Parishwide Proposition No. 1 of 2 -- 10.97 Mills Renewal - PJ - 10 Yrs. | | | | | | | | |
| YES | | | | | 950 | 485 | 51.05 % | |
| NO | | | | | 950 | 465 | 48.95 % | 20 |
| Parishwide Proposition No. 2 of 2 -- 8.77 Mills Renewal - PJ - 10 Yrs. | | | | | | | | |
| YES | | | | | 957 | 480 | 50.16 % | |
| NO | | | | | 957 | 477 | 49.84 % | 3 |
| Road District No. 3 -- 5 Mills Renewal - PJ - 10 Yrs. | | | | | | | | |
| YES | | | | | 94 | 48 | 51.06 % | |
| NO | | | | | 94 | 46 | 48.94 % | 2 |
| Sewerage District No. 1 -- 11.78 Millage Continuation - BOC - 10 Yrs. | | | | | | | | |
| YES | | | | | 58 | 43 | 74.14 % | |
| NO | | | | | 58 | 15 | 25.86 % | 28 |

Case 3:26-cv-01191-TAD-KDM    Document 1-7    Filed 04/14/26    Page 273 of 291 PageID #: 385

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|-----------|-----------|---------|-------|--------|-------------|---------------------|-----------------------|-----------------|
| **PARISH:** PLAQUEMINES-38 | | | | | | | | |
| Parishwide Proposition -- 2.32 Mills Continuation - PC - 15 Yrs. | | | | | | | | |
| YES | | | | | 965 | 467 | 48.39 % | 31 |
| NO | | | | | 965 | 498 | 51.61 % | |

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** POINTE COUPEE-39 | | | | | | | | |
| Fire Protection District No. 2 -- 15 Mills - BOC - 10 Yrs. | | | | | | | | |
| YES | | | | | 203 | 91 | 44.83 % | 21 |
| NO | | | | | 203 | 112 | 55.17 % | |

# Races with Close Results

For Election Date 12/07/2024 and Parish <Multiple> and Filter <Less Than or Equal To> and Vote Difference <40>

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|-----------|-----------|---------|-------|--------|-------------|---------------------|----------------------|-----------------|
| **PARISH:** RAPIDES-40 | | | | | | | | |
| Councilman -- District 1, City of Alexandria | 1 to be Elected | | | | | | | |
| Larvadain | Malcolm | N | DEM | | 613 | 315 | 51.39 % | |
| Washington | Reddex | Y | DEM | | 613 | 298 | 48.61 % | 17 |

Case 3:26-cv-01191-TAD-KDM    Document 1-7    Filed 04/14/26    Page 276 of 291 PageID #: 388

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|-----------|-----------|---------|-------|--------|-------------|---------------------|----------------------|-----------------|

**PARISH:** ST. MARY-51

Law Enforcement Sub-District No. 1 -- 10 Mills Renewal
- Sheriff - 10 Yrs.

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|-----------|-----------|---------|-------|--------|-------------|---------------------|----------------------|-----------------|
| YES | | | | | 20 | 17 | 85.00 % | |
| NO | | | | | 20 | 3 | 15.00 % | 14 |

Case 3:26-cv-01191-TAD-KDM    Document 1-7    Filed 04/14/26    Page 277 of 291 PageID #: 389

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|-----------|-----------|---------|-------|--------|-------------|---------------------|-----------------------|-----------------|
| **PARISH:** TENSAS-54 | | | | | | | | |
| Aldermen -- Village of Newellton | 1 to be Elected | | | | | | | |
| Brady | Marvin | N | DEM | | 178 | 93 | 52.25 % | |
| Williams | Louis | N | DEM | | 178 | 85 | 47.75 % | 8 |
| Town of St. Joseph -- 9.48 Mills - M&BOA - 10 Yrs. | | | | | | | | |
| YES | | | | | 91 | 49 | 53.85 % | |
| NO | | | | | 91 | 42 | 46.15 % | 7 |

Case 3:26-cv-01191-TAD-KDM     Document 1-7     Filed 04/14/26     Page 278 of 291 PageID #: 390

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** TERREBONNE-55 | | | | | | | | |
| Fire Protection District No. 4-A -- 17.87 Mills Renewal - BOC - 10 Yrs. | | | | | | | | |
| YES | | | | | 84 | 48 | 57.14 % | |
| NO | | | | | 84 | 36 | 42.86 % | 12 |

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|-----------|-----------|---------|-------|--------|-------------|---------------------|----------------------|-----------------|
| **PARISH:** VERMILION-57 | | | | | | | | |
| Town of Erath -- 1/2% S&U Tax - M&BOA - In Perp. | | | | | | | | |
| YES | | | | | 146 | 85 | 58.22 % | |
| NO | | | | | 146 | 61 | 41.78 % | 24 |

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|-----------|-----------|---------|-------|--------|-------------|---------------------|----------------------|-----------------|
| **PARISH:** VERNON-58 | | | | | | | | |
| City of Leesville -- 8.50 Mills Renewal - M&CC - 15 Yrs. | | | | | | | | |
| YES | | | | | 113 | 68 | 60.18 % | |
| NO | | | | | 113 | 45 | 39.82 % | 23 |

# Races with Close Results
For Election Date 12/07/2024 and Parish <Multiple> and Filter <Less Than or Equal To> and Vote Difference <40>

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** WASHINGTON-59 | | | | | | | | |
| Aldermen -- Town of Franklinton | 5 to be Elected | | | | | | | |
| Dillon | Lee R. | N | REP | | 4,177 | 476 | 11.40 % | |
| Reed | Randy | N | DEM | | 4,177 | 472 | 11.30 % | |
| Descant | Seth | Y | REP | | 4,177 | 468 | 11.20 % | |
| Butler | T. J. | N | DEM | | 4,177 | 455 | 10.89 % | |
| Crain | "Patrice" | Y | DEM | | 4,177 | 450 | 10.77 % | |
| McCune | "Steve" | N | REP | | 4,177 | 445 | 10.65 % | 5 |
| Dillon | Amanda | N | DEM | | 4,177 | 439 | 10.51 % | 11 |
| Magee | Richard L. | N | DEM | | 4,177 | 434 | 10.39 % | 16 |
| Councilman -- District B, City of Bogalusa | 1 to be Elected | | | | | | | |
| Dunaway | Wilton R. | N | REP | | 384 | 201 | 52.34 % | |
| Lott | Marilyn D. | N | DEM | | 384 | 183 | 47.66 % | 18 |

Case 3:26-cv-01191-TAD-KDM    Document 1-7    Filed 04/14/26    Page 282 of 291 PageID #: 394

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** WEBSTER-60 | | | | | | | | |
| Mayor -- Town of Cullen | 1 to be Elected | | | | | | | |
| Hoof | Terry "Bippy" | Y | NOPTY | | 215 | 117 | 54.42 % | |
| White | Doris L. | N | DEM | | 215 | 98 | 45.58 % | 19 |

Case 3:26-cv-01191-TAD-KDM    Document 1-7    Filed 04/14/26    Page 283 of 291 PageID #: 395

Case 3:26-cv-01191-TAD-KDM    Document 1-7    Filed 04/14/26    Page 284 of 291 PageID #: 396

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** WEST CARROLL-62 | | | | | | | | |
| Village of Epps -- 1/2% S&U Tax Renewal - M&BOA - 10 Yrs. | | | | | | | | |
| YES | | | | | 28 | 21 | 75.00 % | |
| NO | | | | | 28 | 7 | 25.00 % | 14 |

# Races with Close Results
For Election Date 05/03/2025 and Parish <Multiple> and Filter <Less Than or Equal To> and Vote Difference <20>

Case 3:26-cv-01191-TAD-KDM   Document 1-7   Filed 04/14/26   Page 285 of 291 PageID #: 397

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|-----------|-----------|---------|-------|--------|-------------|---------------------|----------------------|-----------------|
| **PARISH:** Multi-Parish | | | | | | | | |
| Mayor -- City of DeRidder | 1 to be Elected | | | | | | | |
| Harris | Michael D. | N | IND | | 2,072 | 1,041 | 50.24 % | |
| Reynolds | "Danny" | N | REP | | 2,072 | 1,031 | 49.76 % | 10 |

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** ALLEN-02 | | | | | | | | |
| Village of Elizabeth -- 1% S&U Tax - M&BOA - In Perp. | | | | | | | | |
| YES | | | | | 42 | 30 | 71.43 % | |
| NO | | | | | 42 | 12 | 28.57 % | 18 |

Case 3:26-cv-01191-TAD-KDM    Document 1-7    Filed 04/14/26    Page 286 of 291 PageID #: 398

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** ASCENSION-03 | | | | | | | | |
| Belle Maison Subdivision -- 15 Mills - PC - In Perp. | | | | | | | | |
| YES | | | | | 7 | 7 | 100.00 % | |
| NO | | | | | 7 | 0 | 0.00 % | 7 |

Case 3:26-cv-01191-TAD-KDM    Document 1-7    Filed 04/14/26    Page 287 of 291 PageID #: 399

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** JACKSON-25 | | | | | | | | |
| Village of Eros -- 1% S&U Tax - M&VC - In Perp. | | | | | | | | |
| YES | | | | | 14 | 14 | 100.00 % | |
| NO | | | | | 14 | 0 | 0.00 % | 14 |

Case 3:26-cv-01191-TAD-KDM    Document 1-7    Filed 04/14/26    Page 288 of 291 PageID #: 400

# Races with Close Results

For Election Date 05/03/2025 and Parish <Multiple> and Filter <Less Than or Equal To> and Vote Difference <20>

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** LIVINGSTON-32 | | | | | | | | |
| Aldermen -- Town of Killian | 1 to be Elected | | | | | | | |
| Clardy | Trevor | N | REP | | 283 | 143 | 50.53 % | |
| Felps | Bryce | N | REP | | 283 | 140 | 49.47 % | 3 |

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** ORLEANS-36 | | | | | | | | |
| PW Law Enforcement District -- 2.46 Mills Renewal - Sheriff - 10 Yrs. | | | | | | | | |
| YES | | | | | 25,428 | 12,715 | 50.00 % | |
| NO | | | | | 25,428 | 12,713 | 50.00 % | 2 |

Case 3:26-cv-01191-TAD-KDM     Document 1-7     Filed 04/14/26     Page 290 of 291 PageID #: 402

| Last Name | First Name | Incumb? | Party | Result | Total Votes | Votes For Candidate | % Votes For Candidate | Vote Difference |
|---|---|---|---|---|---|---|---|---|
| **PARISH:** TERREBONNE-55 | | | | | | | | |
| Fire Protection District No. 4-A -- 7.82 Mills - BOC - 10 Yrs. | | | | | | | | |
| YES | | | | | 57 | 33 | 57.89 % | |
| NO | | | | | 57 | 24 | 42.11 % | 9 |

Case 3:26-cv-01191-TAD-KDM    Document 1-7    Filed 04/14/26    Page 291 of 291 PageID #: 403